Query    Reports    Utilities    Help    What's New    Log Out

APPEAL,CLOSED,PASPRT,PROTORD

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA (Western Division - Los Angeles)
### CRIMINAL DOCKET FOR CASE #: 2:12-cr-00967-JAK-1

Case title: USA v. Driver

Date Filed: 10/04/2012

Date Terminated: 10/26/2015

---

Assigned to: Judge John A. Kronstadt

Appeals court case number: 25-1259 9th CCA

**Defendant (1)**

| | | |
|---|---|---|
| **Gordon Driver** <br> *TERMINATED: 10/26/2015* | represented by | **Becky S. James** <br> Employer Advocates Group <br> 735 Tank Farm Road, Suite 130-B <br> San Luis Obispo, CA 93401 <br> 805-782-9900 <br> Fax: 805-782-9901 <br> Email: james@eaglawgroup.com <br> *LEAD ATTORNEY* <br> *ATTORNEY TO BE NOTICED* <br> *Designation: Retained* |
| | | **Alana Sabina Yakovlev** <br> Law Offices of Alana Yakovlev <br> 2801 Greene Street, Suite 9 <br> Hollywood, FL 33076 <br> 323-507-6093 <br> Fax: 323-998-6339 <br> Email: alana@walkfreelaw.com <br> *ATTORNEY TO BE NOTICED* <br> *Designation: Retained* |
| | | **Anthony Eaglin** <br> Anthony Eaglin - Attorney at Law <br> 201 Settlers Trace Boulevard Suite 4218 <br> Lafayette, LA 70508 <br> 323-547-3257 <br> Email: eaglinlaw@gmail.com <br> *TERMINATED: 12/29/2015* <br> *Designation: CJA Appointment* |
| | | **Christine Nancy Yonan** <br> Federal Public Defenders Office <br> 321 East 2nd Street |

Los Angeles, CA 90012
213-894-4482
Fax: 213-894-0081
Email: Christine_Yonan@fd.org
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Clifford C Histed**
K&L Gates LLP
70 West Madison Street Suite 3100
Chicago, IL 60602
312-807-4448
Fax: 312-827-8000
Email: clifford.histed@klgates.com
*TERMINATED: 12/29/2015*
*Designation: Retained*

**Errol H Stambler**
Errol H. Stambler
P.O. Box 862
Beverly Hills, CA 90213
310-473-4525
Fax: 310-446-4610
Email: estambler@msn.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Georgina Wakefield**
Larson LLP
555 South Flower Street, 30th Floor
Los Angeles, CA 90012
213-436-4888
Email: gwakefield@larsonllp.com
*TERMINATED: 07/06/2022*
*Designation: Retained*

**Jessica Wynette Rosen**
James and Associates
11999 San Vicente Boulevard Suite 240
Los Angeles, CA 90049
310-492-5104
Fax: 310-492-5026
Email: jrosen@cz.law
*TERMINATED: 09/12/2019*
*Designation: Retained*

**Marianne Wisner**
8312 Ridgelea Street
Dallas, TX 75209-2626
310-721-8390
Fax: 213-640-5042
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Michael J. Quinn**
Vedder Price LLP
1925 Century Park East Suite 1900
Los Angeles, CA 90067
424-204-7700
Fax: 424-204-7702
Email: mquinn@vedderprice.com
*TERMINATED: 12/29/2015*
*Designation: Retained*

**Nicholas David Smith**
David B Smith PLLC
1123 Broadway, Suite 909
New York, NY 10010
917-979-6455
Email: nds@davidbsmithpllc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:1343 WIRE FRAUD (9) | I HEREBY FURTHER COMMUTE the total sentence of confinement that each of the following named persons is now serving, to expire on 12/22/2024, leaving intact and in effect for each named person the term of supervised release imposed by the court with all of its conditions and all other components of each respective sentence |
| 18:1001 FALSE STATEMENT (16) | I HEREBY FURTHER COMMUTE the total sentence of confinement that each of the following named persons is now serving, to expire on 12/22/2024, leaving intact and in effect for each named person the term of supervised release imposed by the court with all of its conditions and all other components of each respective sentence |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:1341 MAIL FRAUD (1-2) | The Court grants the Government's request to dismiss all remaining counts. |
| 18:1343 WIRE FRAUD (3-8) | The Court grants the Government's request to dismiss all remaining counts. |

| | |
|---|---|
| 18:1343 WIRE FRAUD<br>(10-11) | The Court grants the Government's request to dismiss all remaining counts. |
| 7:60(1)(A)-(B), 13(a)(2);18:2(b)<br>COMMODITY POOL OPERATOR<br>FRAUD; CAUSING AN ACT TO BE<br>DONE<br>(12-13) | The Court grants the Government's request to dismiss all remaining counts. |
| 18:1001 FALSE STATEMENT<br>(14-15) | The Court grants the Government's request to dismiss all remaining counts. |

**Highest Offense Level (Terminated)**

Felony

**Complaints**                                                    **Disposition**

None

---

**Plaintiff**

**USA**                              represented by   **Monica E. Tait**
AUSA - Office of US Attorney
Major Frauds Section
312 North Spring Street, 11th Floor
Los Angeles, CA 90012
213-894-2931
Fax: 213-894-6269
Email: monica.tait@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Paul G. Stern**
AUSA - Office of US Attorney
Major Frauds Section
312 North Spring Street 11th Floor
Los Angeles, CA 90012-4700
213-894-0715
Fax: 213-894-6269
Email: paul.stern@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

[ Email All Attorneys ]

[ Email All Attorneys and Additional Recipients ]

| Date Filed | # | Docket Text |
|---|---|---|
| 10/04/2012 | 1 | INDICTMENT filed as to Gordon Driver (1) count(s) 1-2, 3-11, 12-13, 14-16. Offense occurred in LA, OC, RV, VEN. (ja) (Entered: 10/09/2012) |
| 10/04/2012 | 2 | CASE SUMMARY filed by AUSA Monica E. Tait as to Defendant Gordon Driver (ja) (Entered: 10/09/2012) |

| 10/04/2012 | 3 | EX PARTE APPLICATION to Seal Case Filed by Plaintiff USA as to Defendant Gordon Driver(ja) (Entered: 10/09/2012) |
|---|---|---|
| 10/04/2012 | 4 | ORDER by Magistrate Judge Carla Woehrle granting 3 Ex Parte Application to Seal as to Gordon Driver (1) (ja) (Entered: 10/09/2012) |
| 10/04/2012 | 5 | MEMORANDUM filed by Plaintiff USA as to Defendant Gordon Driver in regards to the following Magistrate Judges: Jacqueline Chooljian, Patrick J. Walsh, Sheri Pym, Michael Wilner, Jean Rosenbluth (ja) (Entered: 10/09/2012) |
| 10/04/2012 | 6 | MEMORANDUM filed by Plaintiff USA as to Defendant Gordon Driver. This criminal action, being filed on 10/4/12, was not pending in the U. S. Attorneys Office before the date on which Judge Michael W Fitzgerald began receiving criminal matters. (ja) (Entered: 10/09/2012) |
| 10/04/2012 | 7 | NOTICE OF REQUEST FOR DETENTION filed by Plaintiff USA as to Defendant Gordon Driver (ja) (Entered: 10/09/2012) |
| 10/17/2012 | 8 | Rule 5(c)(3) Documents Received as to Gordon Driver (ja) (Entered: 10/24/2012) |
| 10/17/2012 | 10 | Personal Recognizance BOND received from District of Nevada as to Defendant Gordon Driver (ja) (Entered: 10/24/2012) |
| 10/24/2012 | 9 | NOTICE OF CLERICAL ERROR, as to Defendant Gordon Driver: Due to clerical error Docket entry #9 was deleted due to incorrect event selected. (ja) (Entered: 10/24/2012) |
| 10/24/2012 | 11 | MINUTES OF ARREST ON INDICTMENT HEARING held before Magistrate Judge Frederick F. Mumm as to Defendant Gordon Driver. Defendant states true name as charged. Attorney: Anthony Eaglin, Appointed, present. Court orders bail set as: Gordon Driver (1) Personal Recognizance, SEE ATTACHED BOND FOR TERMS AND CONDITIONS. Court Smart: CS 10/24/12. (ja) (Entered: 10/26/2012) |
| 10/24/2012 | 12 | STATEMENT OF CONSTITUTIONAL RIGHTS filed by Defendant Gordon Driver (ja) (Entered: 10/26/2012) |
| 10/24/2012 | 13 | BOND AND CONDITIONS OF RELEASE filed as to Defendant Gordon Driver conditions of release: Personal Recognizance - SEE ATTACHED BOND FOR TERMS AND CONDITIONS approved by Magistrate Judge Frederick F. Mumm. (ja) (Entered: 10/26/2012) |
| 10/24/2012 | 14 | FINANCIAL AFFIDAVIT filed as to Defendant Gordon Driver. (Not for Public View Pursuant to the E-Government Act of 2002) (ja) (Main Document 14 replaced on 1/6/2016) (mba). Modified on 1/6/2016 (mba). (Entered: 10/26/2012) |
| 10/24/2012 | 15 | MINUTES OF POST-INDICTMENT ARRAIGNMENT: held before Magistrate Judge Frederick F. Mumm as to Defendant Gordon Driver (1) Count 1-2,3-11,12-13,14-16. Defendant arraigned, states true name: As charged. Defendant entered not guilty plea to all counts as charged. Attorney: Anthony Eaglin, Appointed present. Case assigned to Judge John A. Kronstadt. Jury Trial set for 12/18/2012 09:00 AM before Judge John A Kronstadt. Pretrial Conference set for 12/6/2012 08:30 AM before Judge John A Kronstadt. Court Smart: CS10/24/2012. (tba) (Entered: 10/26/2012) |
| 11/02/2012 | 16 | STIPULATION for Order ENTRY OF PROTECTIVE ORDER RE: HARD DRIVE IMAGE filed by Plaintiff USA as to Defendant Gordon Driver (Attachments: # 1 Proposed Order)(Tait, Monica) (Entered: 11/02/2012) |
| 11/06/2012 | 17 | STATUS REPORT filed by Plaintiff USA as to Defendant Gordon Driver *JOINT REPORT CONCERNING STATUS OF DISCOVERY, ANY DISPUTES, MOTIONS AND TRIAL* (Tait, Monica) (Entered: 11/06/2012) |

| 11/06/2012 | 18 | ORDER by Judge John A Kronstadt as to Defendant Gordon Driver, re: granting Stipulation for Protective Order 16 . (rne) (Entered: 11/06/2012) |
| 11/14/2012 | 19 | [WITHDRAWN - SEE DKT. 22] STIPULATION to Continue TRIAL DATE from DECEMBER 18, 2012 to JUNE 11, 2013 filed by Plaintiff USA as to Defendant Gordon Driver (Attachments: # 1 Proposed Order)(Tait, Monica) Modified on 11/15/2012 (ake). (Entered: 11/14/2012) |
| 11/14/2012 | 20 | STIPULATION to Continue TRIAL DATE from DECEMBER 18, 2012 to JUNE 11, 2013 filed by Plaintiff USA as to Defendant Gordon Driver (Attachments: # 1 Proposed Order)(Tait, Monica) (Entered: 11/14/2012) |
| 11/14/2012 | 21 | NOTICE OF MOTION AND MOTION for Protective Order Filed by Plaintiff USA as to Defendant Gordon Driver Motion set for hearing on 12/6/2012 at 08:30 AM before Judge John A Kronstadt. (Attachments: # 1 Proposed Order)(Tait, Monica) (Entered: 11/14/2012) |
| 11/14/2012 | 22 | NOTICE of Errata filed by Plaintiff USA as to Defendant Gordon Driver RE: Stipulation to Continue 19 . (Tait, Monica) (Entered: 11/14/2012) |
| 11/15/2012 | 23 | ORDER GRANTING STIPULATION TO CONTINUE Trial 20 by Judge John A Kronstadt as to Defendant Gordon Driver. Jury Trial set for 6/11/2013 09:00 AM before Judge John A Kronstadt. Pretrial Conference set for 5/23/2013 08:30 AM before Judge John A Kronstadt. (rne) (Entered: 11/15/2012) |
| 11/24/2012 | 24 | OPPOSITION to MOTION for Protective Order 21 filed by Defendant Gordon Driver. (Attachments: # 1 Exhibit Exhibits A and B)(Eaglin, Anthony) (Entered: 11/24/2012) |
| 11/30/2012 | 25 | REPLY AND DECLARATION IN SUPPORT MOTION for Protective Order 21 filed by Plaintiff USA as to Defendant Driver, Gordon. (Tait, Monica) (Entered: 11/30/2012) |
| 12/03/2012 | 26 | WAIVER of Defendants Presence filed by Defendant Gordon Driver (Eaglin, Anthony) (Entered: 12/03/2012) |
| 12/06/2012 | 27 | MINUTES OF Motion Hearing held before Judge John A Kronstadt as to Defendant Gordon Driver: granting 21 Motion for Protective Order as to Gordon Driver (1). Court Reporter: Alex Joko. (rne) (Entered: 12/07/2012) |
| 12/21/2012 | 28 | ORDER Granting Protective Order #2 re Confidential Information by Judge John A Kronstadt as to Defendant Gordon Driver. (rne) (Entered: 12/21/2012) |
| 04/08/2013 | 29 | STIPULATION to Continue TRIAL DATE from JUNE 11, 2013 to FEBRUARY 18, 2014 , STIPULATION re: excludable delay from JUNE 11, 2013 to FEBRUARY 18, 2014 filed by Plaintiff USA as to Defendant Gordon Driver (Attachments: # 1 Proposed Order)(Tait, Monica) (Entered: 04/08/2013) |
| 04/09/2013 | 30 | ORDER by Judge John A. Kronstadt as to Defendant Gordon Driver, re Stipulation to Continue Jury Trial and Excludable Delay, 29 .Jury Trial is continued to 2/18/2014 at 09:00 AM before Judge John A. Kronstadt. The time period of June 11, 2013 to February 18, 2014, inclusive, is excluded in computing the time within which the trial must commence, pursuant to 18 U.S.C. §§ 3161(h)(7)(A),(h)(7)(B)(i), (B)(ii), and (B)(iv). (shb) (Entered: 04/12/2013) |
| 04/16/2013 | 31 | NOTICE OF APPEARANCE OR REASSIGNMENT of AUSA Paul G Stern on behalf of Plaintiff USA. Filed by Plaintiff USA. (Stern, Paul) (Entered: 04/16/2013) |
| 07/26/2013 | 32 | (IN CHAMBERS) ORDER RE PILOT PROGRAM FOR UNDER SEAL DOCUMENTS by Judge John A. Kronstadt: This Court is participating in a pilot program regarding the submission of sealed documents. Effective July 8, 2013, all proposed sealed documents |

| | | |
|---|---|---|
| | | must be submitted via email to the Judge's Chambers' email at: jak_chambers@cacd.uscourts.gov consistent with this Order. (kd) (Entered: 07/26/2013) |
| 11/26/2013 | 33 | NOTICE OF MOTION AND MOTION to Continue Trial Date from February 18, 2014 to August 19, 2014. Filed by Defendant Gordon Driver Motion set for hearing on 12/16/2013 at 08:30 AM before Judge John A. Kronstadt. (Attachments: # 1 Declaration) (Eaglin, Anthony) (Entered: 11/26/2013) |
| 12/03/2013 | 34 | IN CHAMBERS) ORDER CONTINUING DEFENDANT'S MOTION FOR CONTINUANCE OF TRIAL (DKT. 33) by Judge John A Kronstadt as to Defendant Gordon Driver: Defendant has set the motion for a day the Court does not hear criminal matters. Counsel is directed to refer to the Court's Motion Calendar found on the Court's Website under the Court's Procedures and Schedules. Any future motion will be stricken for failing to set it on a date consistent with the Court's calendar. Accordingly, the Court continues the Motion from December 16, 2013 to December 19, 2013 at 8:30 a.m. The Government is directed to file a response to the Motion by December 6, 2013. Any response shall be filed no later than December 10, 2013. The Court will deem the matter submitted on December 10, 2013. If a ruling is not issued prior to December 19, 2013, the parties shall appear for the hearing. 33 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(ake) TEXT ONLY ENTRY (Entered: 12/03/2013) |
| 12/04/2013 | 35 | REPLY Support MOTION to Continue Trial Date from February 18, 2014 to August 19, 2014. 33 (Tait, Monica) (Entered: 12/04/2013) |
| 12/05/2013 | 36 | (IN CHAMBERS) ORDER RE DEFENDANT'S MOTION FOR CONTINUANCE OF TRIAL (DKT. 33) by Judge John A Kronstadt: The Court orders Defendant to lodge a proposed order with respect to the Motion by December 6, 2013. 33 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(ake) TEXT ONLY ENTRY (Entered: 12/05/2013) |
| 12/08/2013 | 37 | (IN CHAMBERS) ORDER DEEMING DEFENDANT'S MOTION FOR CONTINUANCE OF TRIAL AS MOOT (DKT. 33) by Judge John A Kronstadt: In light of the Government's Reply to the Motion (Dkt. 35), the Court deems Defendant's Motion as MOOT. Counsel shall file a stipulation and proposed order by December 10, 2013. 33 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(ake) TEXT ONLY ENTRY (Entered: 12/08/2013) |
| 12/10/2013 | 38 | STIPULATION to Continue TRIAL DATE from FEBRUARY 18, 2014 to NOVEMBER 4, 2014 , STIPULATION re: excludable delay from FEBRUARY 18, 2014 to NOVEMBER 4, 2014 filed by Plaintiff USA as to Defendant Gordon Driver (Attachments: # 1 Proposed Order)(Tait, Monica) (Entered: 12/10/2013) |
| 12/13/2013 | 39 | ORDER by Judge John A. Kronstadt as to Defendant Gordon Driver, re Stipulation to Continue, Stipulation to Continue Trial 38 . 1. The trial in this matter is continued from February 18, 2014 to November 4, 2014. The pretrial conference/motions hearing date is continued to October 16, 2014.2. The time period of February 18, 2014 to November 4, 2014, inclusive, is excluded in computing the time within which the trial must commence, pursuant to 18 U.S.C. §§ 3161(h)(7)(A), (h)(7)(B)(i),(h)(7)(B)(ii), and (h)(7)(B)(iv). (shb) (Entered: 12/13/2013) |
| 04/11/2014 | 40 | STIPULATION to Continue TRIAL DATE from NOVEMBER 4, 2014 to JANUARY 20, 2015 , STIPULATION re: excludable delay from NOVEMBER 4, 2014 to JANUARY 20, 2015 filed by Plaintiff USA as to Defendant Gordon Driver (Attachments: # 1 Proposed Order)(Tait, Monica) (Entered: 04/11/2014) |
| 04/14/2014 | 41 | ORDER GRANTING STIPULATION TO CONTINUE TRIAL DATE AND FINDINGS REGARDING EXCLUDABLE TIME PERIODS PURSUANT TO SPEEDY TRIAL ACT by Judge John A. Kronstadt as to Defendant Gordon Driver, re Stipulation to |

| | | |
|---|---|---|
| | | Continue Jury Trial 40 . The trial in this matter is continued from November 4, 2014 to January 20, 2015. The pretrial conference/motions hearing date is continued from October 16, 2014 at 8:30 a.m. to January 8, 2015 at 8:30 a.m.; The time period of November 4, 2014 to January 20, 2015, inclusive, is excluded in computing the time within which the trial must commence, pursuant to 18 U.S.C. §§ 3161(h)(7)(A),(h)(7)(B)(ii), and (h)(7)(B)(iv); and Defendant shall appear in Courtroom 750 of the Federal Courthouse, 255 E. Temple Street, Los Angeles, California on January 20, 2015 at 9:00 a.m. (shb) (Entered: 04/14/2014) |
| 09/11/2014 | 42 | EX PARTE APPLICATION for Order for Travel Outside The Central District of California Filed by Defendant Gordon Driver. (Attachments: # 1 Proposed Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C) (Eaglin, Anthony) (Entered: 09/11/2014) |
| 09/12/2014 | 43 | RESPONSE IN OPPOSITION filed by Plaintiff USA as to Defendant Gordon Driver *GOVERNMENT'S OPPOSITION TO DEFENDANT'S EX PARTE APPLICATION FOR ORDER TO MODIFY CONDITIONS OF PRETRIAL RELEASE AND PERMIT TRAVEL OUTSIDE THE CENTRAL DISTRICT OF CALIFORNIA; DECLARATION OF MONICA E. TAIT AND EXHIBITS IN SUPPORT* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Tait, Monica) (Entered: 09/12/2014) |
| 09/16/2014 | 44 | ORDER by Judge John A. Kronstadt: denying 42 Ex Parte Application for Order MODIFY CONDITIONS OF BOND with respect to his request for a modification of the terms of his pre-trial release to permit travel to Canada to attend the funeral of a family member as to Gordon Driver. (lom) (Entered: 09/16/2014) |
| 11/20/2014 | 45 | EX PARTE APPLICATION for Order for Government's Unopposed Ex Parte Application For an Order Permitting Release of Grand Jury Materials Filed by Plaintiff USA as to Defendant Gordon Driver. (Attachments: # 1 Proposed Order) (Tait, Monica) (Entered: 11/20/2014) |
| 11/21/2014 | 46 | ORDER GRANTING GOVERNMENT'S UNOPPOSED EX PARTE APPLICATION FOR ORDER PERMITTING RELEASE OF GRAND JURY MATERIALS by Judge John A. Kronstadt: The government's ex parte application is GRANTED. The government may produce to defendant any records or documents constituting grand jury material which are subject to production in discovery by the government. Defendant and his counsel shall not use the grand jury materials, including any transcripts of testimony before the grand jury, for any purpose other than as reasonably necessary for the defense of this case,granting 45 Ex Parte Application for Order as to Gordon Driver (1) (bp) (Entered: 11/21/2014) |
| 12/02/2014 | 47 | NOTICE OF MOTION AND MOTION to Dismiss Case Filed by Defendant Gordon Driver. Motion set for hearing on 1/8/2015 at 08:30 AM before Judge John A. Kronstadt. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Eaglin, Anthony) (Entered: 12/02/2014) |
| 12/05/2014 | 48 | STIPULATION to Continue Trial Date and Motions Hearing Date, Including Hearing on Defendant's Motion to Dismiss or in The Alternative Supress Evidence Docket 47, and findings of Excludable Time Periods Pursuant to Speedy Trial Act from Trial:01/20/2015; Status conference/Motions Hearing: 1/8/2015 to Trial: 4/7/2015;Status conference/Motions Hearing:3/26/2015 Re: MOTION to Dismiss Case 47 filed by Plaintiff USA as to Defendant Gordon Driver (Attachments: # 1 Proposed Order)(Tait, Monica) (Entered: 12/05/2014) |
| 12/12/2014 | 49 | ORDER CONTINUING TRIAL DATE AND MOTIONS HEARING DATE, INCLUDING HEARING ON DEFENDANT'S MOTION TO DISMISS (DOCKET NO. 47), AND FINDINGS REGARDING EXCLUDABLE TIME PERIODS PURSUANT TO SPEEDY TRIAL ACT by Judge John A. Kronstadt as to Defendant Gordon Driver, The |

| | | |
|---|---|---|
| | | trial in this matter is continued from January 20, 2015 to April 7, 2015. The pretrial conference/motions hearing date is continued from January 8, 2015 at 8:30 a.m. to March 26, 2015 at 8:30 a.m. the hearing on defendant's Motion to Dismiss the Indictment or in the Alternative to Supress Evidence (docket no. 47) previously noticed for January 8, 2014 at 8:30 a.m. is hereby continued to January 22, 2015 at 8:30 a.m. is hereby continued to January 22, 2015 at 8:30 a.m, re Stipulation to Continue,, 48 . (bp) (Entered: 12/12/2014) |
| 12/19/2014 | 50 | OPPOSITION to MOTION to Dismiss Case 47 filed by Plaintiff USA as to Defendant Gordon Driver. (Tait, Monica) (Entered: 12/19/2014) |
| 12/19/2014 | 51 | DECLARATION of J. Cindy Eson; Paul G. Stern; Monica E. Tait filed by Plaintiff USA as to Defendant Gordon Driver *and Exhibits in Support of Government's Opposition to Defendant Driver's Motion to Dismiss the Indictment or, in the Alternative, Suppress Evidence* (Attachments: # 1 Declaration J. Cindy Eason, # 2 Declaration Paul G. Stern, # 3 Exhibit A to Declaration of Paul G. Stern, # 4 Exhibit B to Declaration of Paul G. Stern, # 5 Exhibit 1 to Deposition attached to Declaration of Paul G. Stern as Exhibit B, # 6 Declaration Monica E. Tait, # 7 Exhibit A to Declaration of Monica E. Tait, # 8 Exhibit B to Declaration of Monica E. Tait)(Tait, Monica) (Entered: 12/19/2014) |
| 12/30/2014 | 52 | (IN CHAMBERS) ORDER SETTING STATUS CONFERENCE RE CJA FUNDS by Judge John A Kronstadt: The Court, on its own motion, sets a Status Conference for January 22, 2015 at 8:30 a.m. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(ake) TEXT ONLY ENTRY (Entered: 12/30/2014) |
| 01/11/2015 | 53 | REPLY Support MOTION to Dismiss Case 47 filed by Defendant Gordon Driver. (Attachments: # 1 Exhibit F)(Eaglin, Anthony) (Entered: 01/11/2015) |
| 01/22/2015 | 54 | **REDACTED** MINUTES OF DEFENDANTS MOTION TO DISMISS THE INDICTMENT OR IN THE ALTERNATIVESUPPRESS EVICENCE (Dkt. 47) STATUS CONFERENCE RE CJA FUNDS held before Judge John A. Kronstadt as to Defendant Gordon Driver. The motion hearing is held. The Court states its tentative views that it is inclined to deny Defendant's Motion to Dismiss the Indictment or in the Alternative Suppress Evidence (the "Motion"). Counsel address the Court. The Court takes the Motion UNDER SUBMISSION and a ruling will be issued. The status conference is held with respect to defense counsel's request for CJA funding for two expert witnesses. The transcript of this proceeding is ordered sealed unless otherwise ordered by this Court. The Court informs the Government that an assessment of Defendant's financial position as it applies to CJA funding has been referred to Magistrate Judge Mumm. Judge Mumm will issue the appropriate orders with respect to the information that should be submitted and whether the Government will be invited to provide its input. *See Order for further details.* Court Reporter: Alex Joko. (es) (Entered: 01/23/2015) |
| 01/26/2015 | 56 | MINUTES OF IN CHAMBERS ORDER by Magistrate Judge Frederick F. Mumm: as to Defendant Gordon Driver : ORDER RE BRIEFING OF PROCEDURES FOR EVIDENTIARY HEARING: On January 22, 2015, the Honorable John A. Kronstadt requested the undersigned to conduct an evidentiary hearing with respect to defendant's financial condition, in light of his recent retention of attorneys to represent him in a civil proceeding. The Court will require briefing from the parties with respect to the hearing procedures to be followed. The briefing should address the following: (see attached) (jm) (Entered: 01/27/2015) |
| 01/30/2015 | 57 | STIPULATION RE. PROCEDURES FOR ADDRESSING ISSUES RELATING TO DEFENDANT'S FINANCIAL CONDITION filed by Plaintiff USA as to Defendant Gordon Driver (Tait, Monica) (Entered: 01/30/2015) |

| | | |
|---|---|---|
| 02/02/2015 | 58 | ORDER SETTING STATUS CONFERENCE RE DEFENDANT'S FINANCIAL CONDITION by Magistrate Judge Frederick F. Mumm as to Defendant Gordon Driver. The Court adopts the stipulated procedures for addressing issues relating to defendants financial condition set forth in document number 57, filed January 30, 2015. Accordingly, the Court sets a status conference for February 18, 2015 at 10:00 a.m. *See Order for details.* (es) (Entered: 02/03/2015) |
| 02/03/2015 | 59 | COMPACT DISC Order for date of proceedings October 24, 2012 to October 24, 2012 as to Defendant Gordon Driver Court will contact Anthony Eaglin at eaglinlaw@gmail.com with any questions regarding this order. Transcript portion requested: Bail Hearing on October 24, 2012. U.S. Government attorney. No fee required.(Eaglin, Anthony) (Entered: 02/03/2015) |
| 02/07/2015 | 60 | SEALED DOCUMENT- GOVERNMENT'S SUBMISSION CONCERNING DEFENDANT'S RECENT FINANCIAL CONDITION filed by Plaintiff USA as to Defendant Gordon Driver (Attachments: # 1 Declaration Decl. Monica E. Tait, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Tait, Monica) Modified on 2/19/2015 (mat). (Entered: 02/07/2015) |
| 02/09/2015 | 61 | NOTICE OF MOTION AND MOTION for Order for To Redact Non-Material Matters in Two Counts of the Indictment For Use at Trial Filed by Plaintiff USA as to Defendant Gordon Driver. (Attachments: # 1 Supplement Signature Page, # 2 Exhibit)(Stern, Paul) (Entered: 02/09/2015) |
| 02/10/2015 | 62 | NOTICE of Manual Filing of Under Seal Document filed by Defendant Gordon Driver (Eaglin, Anthony) (Entered: 02/10/2015) |
| 02/10/2015 | 64 | EXPARTE APPLICATION TO SEAL memorandum of points and authorities; declaration of counsel, as to Defendant Gordon Driver. Filed by Defendant Gordon Driver. (jm) (Entered: 02/13/2015) |
| 02/10/2015 | 65 | ORDER by Magistrate Judge Frederick F. Mumm: granting 64 Exparte Application to Seal Document as to Gordon Driver (1) (jm) (Entered: 02/13/2015) |
| 02/10/2015 | 73 | **SEALED** DOCUMENT filed by Defendant Gordon Driver DEFENDANT'S SUBMISSION RE APPOINTMENT OF COUNSEL AND ORDER OF CONTRIBUTION; MEMORANDUM OF POINTS AND AUTHORITIES; EXHIBITS (bp) (Entered: 02/23/2015) |
| 02/11/2015 | 63 | MINUTES (IN CHAMBERS): ORDER RE DEFENDANT'S MOTION TO DISMISS THE INDICTMENT (DKT. 47) by Judge John A. Kronstadt: The Motion is DENIED. (See document for details) (bp) (Entered: 02/11/2015) |
| 02/16/2015 | 66 | NOTICE of Manual Filing of Under Seal Document filed by Defendant Gordon Driver (Eaglin, Anthony) (Entered: 02/16/2015) |
| 02/18/2015 | 67 | MINUTES OF Status Conference Re Bond held before Magistrate Judge Frederick F. Mumm as to Defendant Gordon Driver. Court takes the matter under submission. Government's submission concerning defendants recent financial condition filed February 7, 2015 is ordered sealed. Court Smart: CS 02/18/15. (jm) (Entered: 02/19/2015) |
| 02/19/2015 | 68 | EX PARTE APPLICATION for Order for To File Under Seal Filed by Defendant Gordon Driver. (Attachments: # 1 Proposed Order) (Eaglin, Anthony) (Entered: 02/19/2015) |
| 02/19/2015 | 74 | ORDER by Magistrate Judge Frederick F. Mumm: granting 68 Ex Parte Application to seal (1) (jm) (Entered: 02/23/2015) |

| | | |
|---|---|---|
| 02/19/2015 | 75 | **SEALED**EXHIBIT IN SUPPORT OF DEFENDANT'S SUBMISSION RE APPOINTMENT OF COUNSEL AND ORDER OF CONTRIBUTIONS filed by Defendant Gordon Driver RE: Sealed Document 73 . (bp) (Entered: 02/26/2015) |
| 02/20/2015 | 69 | GOVERNMENT'S REQUEST FOR STATUS CONFERENCE TRIAL DATE AT SAME TIME AS HEARING ON GOVERNMENT'S MOTION TO REDACT NON-MATERIAL MATTERS IN TWO COUNTS OF THE INDICTMENT FOR USE AT TRIAL filed by Plaintiff USA as to Defendant Gordon Driver (Tait, Monica) (Entered: 02/20/2015) |
| 02/20/2015 | 70 | OPPOSITION to MOTION for Order for To Redact Non-Material Matters in Two Counts of the Indictment For Use at Trial 61 filed by Defendant Gordon Driver. (Eaglin, Anthony) (Entered: 02/20/2015) |
| 02/22/2015 | 71 | (IN CHAMBERS) ORDER GRANTING GOVERNMENT'S REQUEST FOR STATUS CONFERENCE (DKT. 69 ) by Judge John A Kronstadt: The Court has reviewed the Government's Request and sets a Status and Scheduling Conference for February 26, 2015 at 8:30 a.m., to be heard with the Motion. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(ake) TEXT ONLY ENTRY (Entered: 02/22/2015) |
| 02/23/2015 | 72 | REPLY MOTION for Order for To Redact Non-Material Matters in Two Counts of the Indictment For Use at Trial 61 filed by Plaintiff USA as to Defendant Gordon Driver. (Stern, Paul) (Entered: 02/23/2015) |
| 02/26/2015 | 76 | MINUTES OF IN CHAMBERS ORDER by Magistrate Judge Frederick F. Mumm: ORDER RE SUPPLEMENTAL FINANCIAL STATEMENT as to Defendant Gordon Driver re: Status Conference, 67 : Upon further review, the Court requires a more comprehensive statement of assets from defendant. Specifically, defendant is ordered to submit for filing under seal a verified statement identifying and specifying the value of all assets currently held or controlled by defendant or his spouse including, but not limited to, brokerage accounts, bank accounts, retirement accounts, real property, personal property (including but not limited to, automobiles, art work, collections (wine, coin, stamp, etc.)), cash value of life insurance policies, and contractual rights to rents, payments and/or any other income. The supplemental financial statement must be filed within 10 days of the date of this order. (jm) (Entered: 02/27/2015) |
| 02/26/2015 | 77 | MINUTES OF GOVERNMENT'S MOTION TO REDACT NON-MATERIAL MATTERS IN TWO COUNTS OF THE INDICTMENT FOR USE AT TRIAL (DKT. 61) STATUS AND SCHEDULING CONFERENCE(DKT. 69) held before Judge John A. Kronstadt The motion hearing is held. The Court states its tentative view that it is inclined to grant the Governments Motionto Redact Non-Material Matters in Two Counts of the Indictment for Use at Trial (the Motion). Counsel addressthe Court. The Court GRANTS the Motion as to Count 8 and takes the Motion UNDER SUBMISSION as to Count6 and will issue a written ruling.The status and scheduling conference is held. Counsel agree that a continuance of the April 7, 2015 Trial date isnecessary but have differing opinions as to the length of such a continuance. The Court grants in part the requestand continues the Final Pretrial Conference to May 7, 2015, at 8:30 a.m. and the Jury Trial to May 19, 2015, at9:00 a.m. The Court takes an oral speedy trial waiver from Defendant and directs the Government to file astipulation and proposed order by March 5, 2015, which shall be signed by counsel and the Defendant. Court Reporter: Alex Joko. (bp) (Entered: 02/27/2015) |
| 03/03/2015 | 78 | MINUTES OF IN CHAMBERS ORDER RE GOVERNMENT'S MOTION TO REDACT NON-MATERIAL MATTERS IN TWO COUNTS OF THE INDICTMENT (DKT. 61) by Judge John A. Kronstadt: The Motion is GRANTED. See document for details) (bp) (Entered: 03/03/2015) |

| 03/05/2015 | 79 | STIPULATION to Continue Trial Date and Motions Hearing Date and Findings of Excludable Time Periods Pursuant to Speedy Trial Act from Trial Date: 4/7/15 to Trial Date: 5-19-15; Status conference/Motions Hearing: 5/7/15 filed by Plaintiff USA as to Defendant Gordon Driver (Attachments: # 1 Proposed Order)(Tait, Monica) (Entered: 03/05/2015) |
|---|---|---|
| 03/09/2015 | 80 | EX PARTE APPLICATION for Order for To File Under Seal Filed by Defendant Gordon Driver. (Attachments: # 1 Proposed Order) (Eaglin, Anthony) (Entered: 03/09/2015) |
| 03/09/2015 | 81 | NOTICE of Manual Filing of Under Seal Document filed by Defendant Gordon Driver (Eaglin, Anthony) (Entered: 03/09/2015) |
| 03/10/2015 | 82 | ORDER by Magistrate Judge Frederick F. Mumm: granting 80 Ex Parte Application for Order for Seal as to Gordon Driver (1) GOOD CAUSE HAVING BEEN SHOWN, IT IS HEREBY ORDERED that the document, "Defendant's Supplemental Net Worth Statement Re Appointment of Counsel And Order of Contribution; Memorandum of Points And Authorities; Exhibits" shall be filed under seal. (jm) (Entered: 03/10/2015) |
| 03/10/2015 | 83 | ORDER GRANTING STIPULATION REGARDING EXCLUDABLE TIME PERIODS PURSUANT TO SPEEDY TRIAL ACT by Judge John A. Kronstadt as to Defendant Gordon Driver, re: Stipulation to Continue, 79 . The trial in this matter is continued from April 7, 2015 to May 19, 2015. The pretrial conference/motions hearing date is continued from March 26, 2015 at 8:30 a.m. to May 7, 2015 at 8:30 a.m. The time period of April 7, 2015 to May 19, 2015, inclusive, is excluded in computing the time within which the trial must commence, pursuant to 18 U.S.C. 3161(h)(7)(A), (h)(7)(B)(i), (kki), and (h)(7)(B)(iv). (bp) (Entered: 03/11/2015) |
| 03/10/2015 | 84 | **SEALED**DEFENDANT'S SUPPLEMENTAL FINANCIAL NEW WORTH STATEMENT RE APPOINTMENT OF COUNSEL AND ORDER OF CONTRIBUTION; MEMORANDUM OF POINTS AND AUTHORITIES; EXHIBITS filed by Defendant Gordon Driver (bp) (Entered: 03/16/2015) |
| 03/24/2015 | 85 | ORDER RE DEFENDANT'S REIMBURSEMENT OF CJA FEES by Magistrate Judge Frederick F. Mumm as to Defendant Gordon Driver. After reviewing the argument and evidence presented in connection with this issue, the Court finds that defendant has an asset stream that is available to the defendant for the repayment of the defense fees paid by the government. Specifically, the Court finds that defendants stream of income is permitting him to enjoy a standard of living that is incompatible with the purpose of the Criminal Justice Act. Under these circumstances, the Court does not find it appropriate for the government to effectively subsidize defendants standard of living by paying for his counsel. Therefore, defendant is ordered to reimburse the government for fees expended in the future for his defense. In addition, defendant is ordered to reimburse the government for fees expended to date on his defense. IS IS SO ORDERED *See Order for further details.* (es) (Entered: 03/24/2015) |
| 04/15/2015 | 86 | PLEA AGREEMENT filed by Plaintiff USA as to Defendant Gordon Driver (Tait, Monica) (Entered: 04/15/2015) |
| 04/15/2015 | 87 | (IN CHAMBERS) ORDER SETTING CHANGE OF PLEA HEARING by Judge John A. Kronstadt: Pursuant to the request of the parties, the Court sets a hearing regarding Defendant's change of plea for April 23, 2015 at 8:30 a.m.THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(ake) TEXT ONLY ENTRY (Entered: 04/15/2015) |
| 04/23/2015 | 88 | MINUTES OF Change of Plea Hearing held before Judge John A. Kronstadt as to Defendant Gordon Driver. Defendant sworn. Court questions defendant regarding the plea. The Defendant Gordon Driver (1) pleads GUILTY to Count 9,16. The plea is |

| | | |
|---|---|---|
| | | accepted. The Court ORDERS the preparation of a Presentence Report. Sentencing set for 9/17/2015 at 08:30 AM. Defendant is ordered to reimburse monies incurred for his CJA representation consistent with Judge Mumms March 24, 2015 Order. Dkt. 85 . On or before April 30, 2015, the CJA Department shall inform defense counsel of the total amount of fees and expenses due. Defense counsel shall file no later than May 7, 2015, a request andproposed order setting forth a proposed payment plan of the total amount owed. Court Reporter: Alex Joko. (pso) (Entered: 04/23/2015) |
| 04/30/2015 | 89 | EX PARTE APPLICATION for Order for To File Under Seal Filed by Defendant Gordon Driver. (Attachments: # 1 Proposed Order) (Eaglin, Anthony) (Entered: 04/30/2015) |
| 05/04/2015 | 90 | **SEALED** EX PARTE APPLICATION FOR ORDER OF APPROVAL OF PAYMENT PLAN FOR REIMBURSEMENT OF CJA FUNDS Filed by Defendant Gordon Driver. (bp) (Entered: 05/06/2015) |
| 05/04/2015 | 91 | ORDER GRANTING DEFENDANT'S EX PARTE APPLICATION TO SEAL (DKT. 89) by Judge John A. Kronstadt: IT IS HEREBY ORDERED that the document, "Ex Parte Application For ORder Approval of Payment Plan for Reimbursement of CJA Funds: Declarattions; Exhibit" and "Proposed Order," shall be filed under seal. (bp) (Entered: 05/06/2015) |
| 08/12/2015 | 95 | NOTICE OF APPEARANCE of attorney Michael J. Quinn, (Retained), appearing on behalf of Defendant Gordon Driver, filed by Defendant Gordon Driver. (Quinn, Michael) (Entered: 08/12/2015) |
| 08/12/2015 | 96 | APPLICATION OF NON-RESIDENT ATTORNEY Clifford C. Histed to Appear Pro Hac Vice as to Defendant Gordon Driver (PHV Fee of $ 325 receipt number 0973-16254473 paid.) Filed by Defendant Gordon Driver. (Attachments: # 1 Exhibit, # 2 Proposed Order) (Quinn, Michael) (Entered: 08/12/2015) |
| 08/13/2015 | 97 | EX PARTE APPLICATION to Continue Sentencing Hearing and Related Deadlines (including deadline to Object to PSR and deadline to file Sentencing Memorandum) from September 17, 2015 hearing to November 19, 2015 hearing (and sixty day extention on deadline to object to PSR and to file Sentencing Memorandum). Filed by Defendant Gordon Driver. (Attachments: # 1 Declaration of Anthony Eaglin, # 2 Exhibit A to Declaration of Anthony Eaglin, # 3 Proposed Order) (Quinn, Michael) (Entered: 08/13/2015) |
| 08/13/2015 | 98 | ORDER ON APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR IN A SPECIFIC CASE PRO HAC VICE by Judge John A. Kronstadt: granting 96 APPLICATION to Appear Pro Hac Vice for Clifrord C. Histed as to Gordon Driver (1) (lt) (Entered: 08/13/2015) |
| 08/14/2015 | 99 | RESPONSE IN OPPOSITION to EX PARTE APPLICATION to Continue Sentencing Hearing and Related Deadlines (including deadline to Object to PSR and deadline to file Sentencing Memorandum) from September 17, 2015 hearing to November 19, 2015 hearing (and sixty day extention on deadli 97 , filed by Plaintiff USA as to Defendant Gordon Driver *GOVERNMENT'S OPPOSITION TO EX PARTE APPLICATION FOR CONTINUANCE OF THE SEPTEMBER 17, 2015 SENTENCING HEARING DATE AND RELATED DEADLINES; DECLARATION OF MONICA E. TAIT AND EXHIBIT IN SUPPORT* (Attachments: # 1 Exhibit A)(Tait, Monica) (Entered: 08/14/2015) |
| 08/18/2015 | 100 | RESPONSE to Presentence Report 94 ,filed by Plaintiff USA as to Defendant Gordon Driver (Attachments: # 1 Declaration, # 2 EXHIBIT A, # 3 EXHIBIT B, # 4 EXHIBIT C, # 5 EXHBIT D, # 6 EXHIBIT E, # 7 EXHIBIT F)(Tait, Monica) (Entered: 08/18/2015) |
| 08/21/2015 | 101 | ORDER by Judge John A. Kronstadt, GRANTING 97 EX PARTE APPLICATION REQUESTING CONTINUANCE OF THE SEPTEMBER 17, 2015 SENTENCING |

| | | |
|---|---|---|
| | | HEARING DATE AND RELATED DEADLINES as to Gordon Driver (1) (es) (Entered: 08/21/2015) |
| 10/08/2015 | 105 | OBJECTION TO PRESENTENCE INVESTIGATION REPORT filed by Defendant Gordon Driver *AND HIS SENTENCING MEMORANDUM* (Attachments: # 1 Exhibit A, # 2 Exhibit B-J, # 3 Exhibit K-L)(Quinn, Michael) (Entered: 10/08/2015) |
| 10/08/2015 | 106 | NOTICE of Manual Filing of VICTIM IMPACT STATEMENTS RE: DEFENDANT GORDON DRIVER; GOVERNMENTS FILING OF UNDER SEAL EXHIBITS 8 AND 9 TO DECLARATION OF DAVID CALLAGHAN (INVESTOR LIST) ; GOVERNMENTS UNOPPOSED EX PARTE APPLICATION FOR SEALED FILING; AND [PROPOSED] ORDER FOR SEALED FILINGS filed by Plaintiff USA as to Defendant Gordon Driver (Tait, Monica) (Entered: 10/08/2015) |
| 10/08/2015 | 107 | SENTENCING MEMORANDUM filed by Plaintiff USA as to Defendant Gordon Driver (Tait, Monica) (Entered: 10/08/2015) |
| 10/08/2015 | 108 | SUPPLEMENTAL INFORMATION filed by Plaintiff USA as to Defendant Gordon Driver RE: Sentencing Memorandum 107 *DECLARATIONS AND EXHIBITS THERETO IN SUPPORT OF GOVERNMENT'S POSITION WITH RESPECT TO SENTENCING* (Attachments: # 1 Declaration of David Callaghan, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Declaration of Monica E. Tait, # 16 Exhibit A, # 17 Exhibit B, # 18 Exhibit C, # 19 Exhibit D, # 20 Exhibit E, # 21 Exhibit F, # 22 Exhibit G, # 23 Exhibit H, # 24 Exhibit I, # 25 Exhibit J, # 26 Exhibit K, # 27 Exhibit L, # 28 Exhibit M, # 29 Exhibit N, # 30 Exhibit O, # 31 Exhibit P, # 32 Exhibit Q, # 33 Exhibit R)(Tait, Monica) (Entered: 10/08/2015) |
| 10/10/2015 | 132 | PASSPORT RECEIPT from District of Nevada Pretrial Services Office as to Defendant Gordon Driver. Foreign passport (ja) (Entered: 11/16/2015) |
| 10/14/2015 | 110 | SEALED DOCUMENT- GOVERNMENT'S UNOPPOSED EX PARTE APPLICATION for Sealed Filings. (mat) (Entered: 10/15/2015) |
| 10/14/2015 | 111 | SEALED DOCUMENT- GOVERNMENT'S FILING of Under Seal EXHIBITS 8 and 9 to Declaration of David Callaghan (Investor Lists) (mat) (Entered: 10/15/2015) |
| 10/14/2015 | 112 | SEALED DOCUMENT- VICTIM IMPACT STATEMENTS RE: Defendant Gordon Driver. (mat) (Entered: 10/15/2015) |
| 10/14/2015 | 113 | ORDER FOR SEALED FILINGS by Judge John A. Kronstadt: 110 . IT IS HEREBY ORDERED that the (1) VICTIM IMPACT STATEMENTS RE: DEFENDANT GORDON DRIVER, and (2) GOVERNMENT'S FILINGS OF UNDER SEAL EXHIBITS 8 AND 9 TO DECLARATION OF DAVID CALLAHAN (INVESTOR LISTS) shall be filed under seal. (bp) (Entered: 10/15/2015) |
| 10/16/2015 | 114 | RESPONSE IN OPPOSITION to Objection to Presentence Investigation Report 105 , filed by Plaintiff USA as to Defendant Gordon Driver *GOVERNMENTS RESPONSE TO DEFENDANT GORDON DRIVERS OBJECTIONS TO THE PROBATION OFFICERS PRESENTENCE INVESTIGATION REPORT AND RECOMMENDATIONS, AND SENTENCING MEMORANDUM; DECLARATIONS AND EXHBIITS IN SUPPORT* (Attachments: # 1 Declaration DAVID CALLAGHAN, # 2 Declaration RICHARD M. ROESSLER, # 3 Declaration ERIK WESSEL, # 4 Declaration MONICA E. TAIT, # 5 Exhibit S THROUGH AA TO TAIT DECLARATION)(Tait, Monica) (Entered: 10/16/2015) |

| 10/16/2015 | [115](#) | AMENDED DOCUMENT filed by Plaintiff USA as to Defendant Gordon Driver RE: Response in Opposition (non-motion)(non-R&R),, [114](#) . (Attachments: # [1](#) Declaration of David Callaghan, # [2](#) Declaration of Richard M. Roessler, # [3](#) Declaration of Erik Wessel, # [4](#) Exhibit 1 to, # [5](#) Declaration of Monica E. Tait, # [6](#) Exhibit S - DD to Declaration of Monica E. Tait)(Tait, Monica) (Entered: 10/16/2015) |
|---|---|---|
| 10/20/2015 | [116](#) | RESPONSE IN OPPOSITION to Response in Opposition (non-motion)(non-R&R),, [114](#) , Amended Document (non-motion), [115](#) , filed by Defendant Gordon Driver *[Gordon Driver's Reply to the Amended Government's Response to his October 8, 2015 Sentencing Position Paper]* (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C)(Quinn, Michael) (Entered: 10/20/2015) |
| 10/20/2015 | [117](#) | DECLARATION of Sara Fletcher filed by Defendant Gordon Driver RE: Response in Opposition (non-motion)(non-R&R), [116](#) (Attachments: # [1](#) Exhibit A)(Quinn, Michael) (Entered: 10/20/2015) |
| 10/22/2015 | [118](#) | MINUTES OF Bond Modification Hearing held before Magistrate Judge Carla Woehrle as to Defendant Gordon Driver. Case called. Counsel state their appearances. The Court modifies the existing bond to include additional conditions of release. (SEE ATTACHED COPY OF THE CR-01 BOND FORM FOR CONDITIONS OF RELEASE). Courtsmart, Marilyn Davis. (mkr) (Entered: 10/22/2015) |
| 10/22/2015 | [119](#) | MINUTES OF SENTENCING Hearing held before Judge John A. Kronstadt. Court Reporter: Alex Joko. Refer to separate Judgment Order. (bp) (Entered: 10/26/2015) |
| 10/26/2015 | [120](#) | JUDGMENT AND COMMITMENT by Judge John A. Kronstadt. It is the judgment of the Court that the defendant, Gordon Alan Driver, is hereby committed on Counts 9 and 16 of the 16-Count Indictment to the custody of the Bureau of Prisons for a term of ONE HUNDRED FIFTY-ONE (151) MONTHS. This term consists of 151 months on Count 9 of the 16-Count Indictment and 60 months on Count 16 of the 16-Count Indictment, all to be served concurrently. Supervised release for a term of three (3) years. This term consists of three years on each of Counts 9 and 16 of the 16-Count Indictment, all such terms to run concurrently.; Count(s) 9, It is the judgment of the Court that the defendant, Gordon Alan Driver, is hereby committed on Counts 9 and 16 of the 16-Count Indictment to the custody of the Bureau of Prisons for a term of ONE HUNDRED FIFTY-ONE (151) MONTHS. This term consists of 151 months on Count 9 of the 16-Count Indictment and 60 months on Count 16 of the 16-Count Indictment, all to be served concurrently. Supervised release for a term of three (3) years. This term consists of three years on each of Counts 9 and 16 of the 16-Count Indictment, all such terms to run concurrently. The Court grants the Government's request to dismiss all remaining counts. Defendant is advised of his right to appeal. (bp) (Entered: 10/26/2015) |
| 10/26/2015 | [122](#) | AMENDED JUDGMENT by Judge John A. Kronstadt. The Court grants the Government's request to dismiss all remaining counts. It is the judgment of the Court that the defendant, Gordon Alan Driver, is hereby committed on Counts 9 and 16 of the 16-Count Indictment to the custody of the Bureau of Prisons for a term of ONE HUNDRED FIFTY-ONE (151) MONTHS. This term consists of 151 months on Count 9 of the 16-Count Indictment and 60 months on Count 16 of the 16-Count Indictment, all to be served concurrently. Supervised release for a term of three (3) years. This term consists of three years on each of Counts 9 and 16 of the 16-Count Indictment, all such terms to run concurrently. (bp) (Main Document 122 replaced on 10/28/2015) (bp). (Entered: 10/28/2015) |
| 10/28/2015 | [123](#) | NOTICE OF CLERICAL ERROR, as to Defendant Gordon Driver: Due to clerical error Re: The clerk erroneously attached the incorrect image to docket entry [122](#) Amended Judgment. The Amended Judgment has replaced the incorrect image and is also included |

| | | |
|---|---|---|
| | | as an attachment to this notice. (Attachments: # 1 Amended Judgment) (bp) (Entered: 10/28/2015) |
| 11/04/2015 | 124 | NOTICE OF APPEAL to Appellate Court filed by Defendant Gordon Driver. Filing fee WAIVED. (Attachments: # 1 Exhibit Judgment and Commitment Order)(Eaglin, Anthony) (Entered: 11/04/2015) |
| 11/04/2015 | 130 | BOND AND CONDITIONS OF RELEASE filed as to Defendant Gordon Driver conditions of release: $7,500 Cash Deposit approved by Magistrate Judge Alicia G. Rosenberg. (ja) (Entered: 11/13/2015) |
| 11/05/2015 | 125 | NOTIFICATION by Circuit Court of Appellate Docket Number 15-50475 as to Defendant Gordon Driver, 9th Circuit regarding Notice of Appeal to USCA - Final Judgment 124 . (mat) (Entered: 11/05/2015) |
| 11/09/2015 | 126 | EX PARTE APPLICATION for Order for Extend Self Surrender Date Filed by Defendant Gordon Driver. (Attachments: # 1 Proposed Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E) (Eaglin, Anthony) (Entered: 11/09/2015) |
| 11/10/2015 | 127 | OPPOSITION to EX PARTE APPLICATION for Order for Extend Self Surrender Date 126 filed by Plaintiff USA as to Defendant Gordon Driver. (Tait, Monica) (Entered: 11/10/2015) |
| 11/11/2015 | 128 | TRANSCRIPT filed as to Defendant Gordon Driver for proceedings held on 10/22/15, 10:30 AM. Court Reporter/Electronic Court Recorder: Alex Joko, phone number aj_csr@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 12/2/2015. Redacted Transcript Deadline set for 12/14/2015. Release of Transcript Restriction set for 2/9/2016.(Joko, Alexander) (Entered: 11/11/2015) |
| 11/11/2015 | 129 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Gordon Driver for proceedings 10/22/15, 10:30 AM re Transcript 128 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(Joko, Alexander) TEXT ONLY ENTRY (Entered: 11/11/2015) |
| 11/16/2015 | 131 | DENYING WITHOUT PREJUDICE DEFENDANT'S EX PARTE APPLICATION TO EXTEND SELF SURRENDER DATE by Judge John A. Kronstadt: []. Having reviewed Defendant's Ex Parte Application (Dkt. 126), the medical information provided by Defendant is not sufficient to warrant the requested delay of the December 1, 2015 surrender date. Therefore, the Application is DENIED. See Order for Specifics. (bp) (Entered: 11/16/2015) |
| 11/17/2015 | | FINANCIAL ENTRY as to Defendant Gordon Driver: Received $7,500.00 into the registry of the Court from GORDON DRIVER. Re: Bond and Conditions (CR-1) 130 . Receipt number LA126851. (jo) (Entered: 11/17/2015) |
| 11/18/2015 | 133 | REQUEST for Reconsideration re Order on Motion for Order, 131 Filed by Defendant Gordon Driver. (Attachments: # 1 Proposed Order, # 2 Exhibit A, # 3 Exhibit B) (Eaglin, Anthony) (Entered: 11/18/2015) |
| 11/23/2015 | 134 | OPPOSITION to REQUEST for Reconsideration re Order on Motion for Order, 131 133 filed by Plaintiff USA as to Defendant Gordon Driver. (Attachments: # 1 Exhibit A) (Stern, Paul) (Entered: 11/23/2015) |

| | | |
|---|---|---|
| 11/24/2015 | 135 | EXHIBIT F to REQUEST for Reconsideration re Order on Motion for Order, 131 133 filed by Defendant Gordon Driver. (Attachments: # 1 Exhibit)(Eaglin, Anthony) (Entered: 11/24/2015) |
| 11/25/2015 | 136 | TRANSCRIPT ORDER re: Court of Appeal case number 15-50475, as to Defendant Gordon Driver for Court Smart (CS). Order for: Criminal Appeal. Criminal case appeal. 60 day deadline automatically set. Court will contact Anthony Eaglin at eaglinlaw@gmail.com with any questions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court recorder.(Eaglin, Anthony) (Entered: 11/25/2015) |
| 11/25/2015 | 137 | TRANSCRIPT ORDER re: Court of Appeal case number 15-50475, as to Defendant Gordon Driver for Court Reporter. Order for: Criminal Appeal. Criminal case appeal. 60 day deadline automatically set. Court will contact Anthony Eaglin at eaglinlaw@gmail.com with any questions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter.(Eaglin, Anthony) (Entered: 11/25/2015) |
| 11/25/2015 | 138 | TRANSCRIPT ORDER re: Court of Appeal case number 15-50475, as to Defendant Gordon Driver for Court Reporter. Order for: Criminal Appeal. Criminal case appeal. 60 day deadline automatically set. Court will contact Anthony Eaglin at eaglinlaw@gmail.com with any questions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter.(Eaglin, Anthony) (Entered: 11/25/2015) |
| 12/01/2015 | 139 | ORDER GRANTING IN PART DEFENDANT'S REQUEST FOR RECONSIDERATION OF EX PARTE APPLICATION FOR ORDER TO SELF SURRENDER DATE FROM DECEMBER 1, 2015 TO JANUARY 19, 2016 (DKT. 133) by Judge John A. Kronstadt: IT IS HEREBY ORDERED that defendant Gordon Driver's self surrender date shall be extended from December 1, 2015 to December 14, 2015. The next medical procedure can be completed prior to that date, i.e., on or before December 10, 2015, with sufficient time for any immediate follow up prior to surrender. Based on the evidence submitted by the Government, and consistent with that presented by Defendant, all other medical care can be provided through the Bureau of Prisons while Defendant is in custody. All other conditions of bail and release previously imposed remain in place. (bp) Modified on 12/1/2015 (ake). (Entered: 12/01/2015) |
| 12/01/2015 | 140 | DESIGNATION OF RECORD ON APPEAL filed by Defendant Gordon Driver re Notice of Appeal to USCA - Final Judgment 124 (Eaglin, Anthony) (Entered: 12/01/2015) |
| 12/08/2015 | 141 | Notice of Appearance or Withdrawal of Counsel: for attorney Becky S Walker James counsel for Defendant Gordon Driver. Adding Becky S. James as counsel of record for Gordon Driver for the reason indicated in the G-123 Notice. Filed by Defendant Gordon Driver. (Attorney Becky S Walker James added to party Gordon Driver(pty:dft))(James, Becky) (Entered: 12/08/2015) |
| 12/08/2015 | 142 | REQUEST TO SUBSTITUTE ATTORNEY Becky S. James in place of attorney Michael J. Quinn *and Clifford C. Histed, PHV* Filed by Defendant Gordon Driver. (James, Becky) (Entered: 12/08/2015) |
| 12/08/2015 | 143 | REQUEST TO SUBSTITUTE ATTORNEY Becky S. James in place of attorney Anthony Eaglin Filed by Defendant Gordon Driver. (James, Becky) (Entered: 12/08/2015) |
| 12/08/2015 | 144 | EX PARTE APPLICATION to Continue Surrender Date from December 14, 2015 to February 5, 2016. , EX PARTE APPLICATION for Order for *Extension of Defendant's Surrender Date* Filed by Defendant Gordon Driver. (Attachments: # 1 Exhibit A, # 2 Proposed Order) (James, Becky) (Entered: 12/08/2015) |

| 12/09/2015 | 145 | NOTICE TO FILER OF DEFICIENCIES RE REQUEST FOR APPROVAL OF SUBSTITUTION OR WITHDRAWAL OF COUNSEL (DKT. 142 , 143 ) by Judge John A. Kronstadt: Please take notice that pursuant to the Local Rules and/or the Federal Rules of Civil Procedure, the following deficiency(ies) has been found with your electronically filed document: Pursuant to L.R. 52-4.1, a proposed order shall be e-filed as a separate attachment to any document seeking Court approval. Counsel shall file a "Notice of Lodging of Proposed Order Re..." with the proposed order (Form G-01 Order) e-filed as an attachment to the notice by December 10, 2015. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(ake) TEXT ONLY ENTRY (Entered: 12/09/2015) |
|---|---|---|
| 12/09/2015 | 146 | OPPOSITION to EX PARTE APPLICATION to Continue Surrender Date from December 14, 2015 to February 5, 2016. EX PARTE APPLICATION for Order for *Extension of Defendant's Surrender Date* 144 filed by Plaintiff USA as to Defendant Gordon Driver. (Attachments: # 1 Declaration Monica E. Tait)(Tait, Monica) (Entered: 12/09/2015) |
| 12/09/2015 | 147 | NOTICE OF LODGING filed by Defendant Gordon Driver (Attachments: # 1 Proposed Order Extending Defendant's Surrender Date)(James, Becky) (Entered: 12/09/2015) |
| 12/10/2015 | 148 | NOTICE OF DISCREPANCY AND ORDER: by Judge John A. Kronstadt ORDERING Notice of Lodging [Proposed] Order on Request for Approval of Substitution of Attorney; [Proposed] Order submitted by Defendant Gordon Driver, received on 12/9/15 is not to be filed but instead rejected. Denial based on: Local Rule 5-4.1: Documents must be filed electronically. Counsel shall e-file the Notice by December 14, 2015. (pso) (Entered: 12/10/2015) |
| 12/10/2015 | 149 | NOTICE OF LODGING filed by Defendant Gordon Driver (Attachments: # 1 Proposed Order on Request for Approval of Substitution of Attorney)(James, Becky) (Entered: 12/10/2015) |
| 12/10/2015 | 150 | REPLY Support of Motion EX PARTE APPLICATION to Continue Surrender Date from December 14, 2015 to February 5, 2016. EX PARTE APPLICATION for Order for *Extension of Defendant's Surrender Date* 144 filed by Defendant Gordon Driver. (James, Becky) (Entered: 12/10/2015) |
| 12/11/2015 | 151 | ORDER DENYING DEFENDANT'S EX PARTE APPLICATION TO EXTEND THE SELF-SURRENDER DATE by Judge John A. Kronstadt: 144 . Defendant's prior request for an extension of the time for his surrender was granted. There has been an insufficient showing of good cause for the present request. Therefore, the Application is DENIED. (bp) (Entered: 12/11/2015) |
| 12/11/2015 | 152 | TRANSCRIPT ORDER re: Court of Appeal case number 15-50475, as to Defendant Gordon Driver for Court Reporter. Order for: Criminal Appeal. Criminal case appeal. 60 day deadline automatically set. Court will contact Sonya Bucher at SBucher@JamesAA.com with any questions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter.(James, Becky) (Entered: 12/11/2015) |
| 12/11/2015 | 153 | TRANSCRIPT ORDER as to Defendant Gordon Driver for Court Smart (CS). Criminal Appeal. Criminal case appeal. 30 day deadline automatically set. Transcript preparation will not begin until payment has been satisfied with the court recorder.(ha) (Entered: 12/11/2015) |
| 12/15/2015 | 154 | ORDER of USCA filed as to Defendant Gordon Driver, CCA #15-50475. Appellant's request to hold the motion for bail pending appeal in abeyance is denied. Appellant's motion for bail pending appeal is denied without prejudice to renewal, if necessary, following presentation of a motion for bail pending appeal to the district court. |

| | | |
|---|---|---|
| | | Appellant's alternative request to stay appellant's surrender date is denied. (mat) (Entered: 12/15/2015) |
| 12/17/2015 | 155 | VERIFICATION OF SURRENDER as to Gordon Driver. The defendant was ordered to self-surrender to begin serving their sentence of imprisonment on 12/16/15. The bond may be exonerated pending the verification as to whether the defendant is being electronically monitored by the U.S. Probation Office; confined to the custody of the Bureau of Prisons; or completed their jail time. As of 12/17/15, it was verified the defendant has surrendered to the Bureau of Prisons. (bp) (Entered: 12/17/2015) |
| 12/17/2015 | 156 | First NOTICE OF MOTION AND MOTION for Bond Pending Appeal Filed by Defendant Gordon Driver. Motion set for hearing on 12/31/2015 at 08:30 AM before Judge John A. Kronstadt. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (James, Becky) (Entered: 12/17/2015) |
| 12/21/2015 | 157 | (IN CHAMBERS) ORDER CONTINUING HEARING ON DEFENDANTS MOTION FOR BOND PENDING APPEAL (DKT. 156 ) by Judge John A Kronstadt: The Court on its own motion, continues the Motion for Bond Pending Appeal ("Motion") from December 31, 2015, when the Court will not be in session, to January 7, 2016, at 8:30 a.m. The Government shall file any opposition to the Motion by December 24, 2015, at noon. The Defendant shall file any reply in support of the Motion, not to exceed 10 pages, on or before December 30, 2015, at noon. Because the Defendant has been designated to the Federal Correctional Institution Terminal Island (San Pedro), the Government shall forthwith prepare and present an appropriate writ so that the Defendant will be present for the January 7, 2016 hearing; provided, however, the writ will not be effected if the Defendant elects not to appear at the hearing on the Motion, and files a waiver of appearance at such hearing on or before December 23, 2015. If such a waiver is not filed and, in response to the timely filed and served writ, the Bureau of Prisons, for good cause shown cannot transport the Defendant to a hearing on January 7, 2016, the hearing on the Motion will be continued to January 14, 2016 at 8:30 a.m. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(ake) TEXT ONLY ENTRY (Entered: 12/21/2015) |
| 12/22/2015 | 158 | NOTICE of Response to Scheduling Order (Dkt. 157) of Request for Defendant's Apperance at Hearing, Pursuant to 18 U.S.C. Section 3621(d) filed by Plaintiff USA as to Defendant Gordon Driver , Re: Text Only Scheduling Notice,,,,, 157 (Attachments: # 1 Exhibit A)(Tait, Monica) (Entered: 12/22/2015) |
| 12/23/2015 | 159 | WAIVER of Defendants Presence filed by Defendant Gordon Driver (James, Becky) (Entered: 12/23/2015) |
| 12/24/2015 | 160 | OPPOSITION to First NOTICE OF MOTION AND MOTION for Bond Pending Appeal 156 filed by Plaintiff USA as to Defendant Gordon Driver. (Attachments: # 1 Declaration of Monica E. Tait, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16) (Tait, Monica) (Entered: 12/24/2015) |
| 12/28/2015 | 161 | (IN CHAMBERS) ORDER CONTINUING TIME OF DEFENDANT'S MOTION FOR BAIL PENDING APPEAL (DKT. 156 ) by Judge John A Kronstadt: The Court, on its own motion, continues the time of the January 7, 2016 hearing, from 8:30 a.m. to 1:30 p.m. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(ake) TEXT ONLY ENTRY (Entered: 12/28/2015) |
| 12/28/2015 | 162 | WAIVER of Defendants Presence filed by Defendant Gordon Driver (James, Becky) (Entered: 12/28/2015) |

| | | |
|---|---|---|
| 12/28/2015 | 163 | GOVERNMENT'S NOTICE OF FILING AMENDED EXHIBITS 1-12 TO GOVERNMENT'S OPPOSITION TO DEFENDANT'S MOTION FOR BAIL PENDING APPEAL, DUE TO PRIOR OVER-REDACTION; AMENDED EXHIBITS re First NOTICE OF MOTION AND MOTION for Bond Pending Appeal 156 filed by Plaintiff USA as to Defendant Gordon Driver. (Attachments: # 1 Amended Exhibit 1, # 2 Amended Exhibit 2, # 3 Amended Exhibit 3, # 4 Amended Exhibit 4, # 5 Amended Exhibit 5, # 6 Amended Exhibit 6, # 7 Amended Exhibit 7, # 8 Amended Exhibit 8, # 9 Amended Exhibit 9, # 10 Amended Exhibit 10, # 11 Amended Exhibit 11, # 12 Amended Exhibit 12)(Tait, Monica) (Entered: 12/28/2015) |
| 12/29/2015 | 164 | TRANSCRIPT filed as to Defendant Gordon Driver for proceedings held on 4/23/15, 8:30 AM. Court Reporter/Electronic Court Recorder: Alex Joko, phone number aj_csr@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 1/19/2016. Redacted Transcript Deadline set for 1/29/2016. Release of Transcript Restriction set for 3/28/2016.(Joko, Alexander) (Entered: 12/29/2015) |
| 12/29/2015 | 165 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Gordon Driver for proceedings 4/23/15, 8:30 AM re Transcript 164 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(Joko, Alexander) TEXT ONLY ENTRY (Entered: 12/29/2015) |
| 12/29/2015 | 166 | ORDER ON REQUEST FOR APPROVAL OF SUBSTITUTION OF ATTORNEY by Judge John A. Kronstadt: The Court hereby orders that the request of: Gordon Driver Plaintiff to substitute Becky James as attorney of record instead of Michael J. Quinn, Anthony Eaglin, Cifford C. Histed,granting 142 , 143 REQUEST for Appoval of Substitution of Attorney Attorney Michael J Quinn; Anthony Eaglin and Clifford C Histed terminated. as to Gordon Driver (1) (bp) (Entered: 12/29/2015) |
| 12/30/2015 | 167 | REPLY in support First NOTICE OF MOTION AND MOTION for Bond Pending Appeal 156 filed by Defendant Gordon Driver. (James, Becky) (Entered: 12/30/2015) |
| 12/30/2015 | 168 | EXHIBIT C, D to First NOTICE OF MOTION AND MOTION for Bond Pending Appeal 156 *and Reply in Support* filed by Defendant Gordon Driver. *and Reply in Support* (Attachments: # 1 Exhibit)(James, Becky) (Entered: 12/30/2015) |
| 01/04/2016 | 169 | RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS RE: Reply (Motion Related)(CR) 167 , Exhibit to Motion (CR) 168 by Judge John A. Kronstadt. The document is stricken and counsel is ordered to file an amended or corrected document by 1/5/16. (bp) (Entered: 01/04/2016) |
| 01/04/2016 | 170 | REPLY in support First NOTICE OF MOTION AND MOTION for Bond Pending Appeal 156 filed by Defendant Gordon Driver. (Attachments: # 1 Exhibit C, # 2 Exhibit D)(James, Becky) (Entered: 01/04/2016) |
| 01/07/2016 | 173 | MINUTES OF MOTION FOR BAIL PENDING APPEAL (Dkt. 156) Hearing held before Judge John A. Kronstadt. The motion hearing is held. Counsel address the issues raised by the Court regarding Defendant's Motion for Bail Pending Appeal (the "Motion"). The Court takes the Motion UNDER SUBMISSION and an order will be issued. Court Reporter: Alex Joko. (bp) (Entered: 01/11/2016) |
| 01/08/2016 | 171 | Notice of Appearance or Withdrawal of Counsel: for attorney Jessica Wynette Rosen counsel for Defendant Gordon Driver. Adding Jessica Wynette Rosen as counsel of record for Gordon Driver for the reason indicated in the G-123 Notice. Filed by Defendant |

| | | |
|---|---|---|
| | | Gordon Driver. (Attorney Jessica Wynette Rosen added to party Gordon Driver(pty:dft)) (Rosen, Jessica) (Entered: 01/08/2016) |
| 01/08/2016 | 172 | TRANSCRIPT ORDER as to Defendant Gordon Driver for Court Reporter. Order for: Criminal Non Appeal. Category: Expedited. Court will contact Sonya Bucher at sbucher@jamesaa.com with any questions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter.(James, Becky) (Entered: 01/08/2016) |
| 01/13/2016 | 174 | Notice of Appearance or Withdrawal of Counsel: for attorney Marianne Wisner counsel for Defendant Gordon Driver. Adding Marianne Wisner as counsel of record for Gordon Driver for the reason indicated in the G-123 Notice. Filed by defendant Gordon Driver. (Attorney Marianne Wisner added to party Gordon Driver(pty:dft))(Wisner, Marianne) (Entered: 01/13/2016) |
| 01/26/2016 | 176 | TRANSCRIPT filed as to Defendant Gordon Driver for proceedings held on 2/26/15, 8:30 AM. Court Reporter/Electronic Court Recorder: Alex Joko, phone number aj_csr@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 2/16/2016. Redacted Transcript Deadline set for 2/26/2016. Release of Transcript Restriction set for 4/25/2016.(Joko, Alexander) (Entered: 01/26/2016) |
| 01/26/2016 | 177 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Gordon Driver for proceedings 2/26/15, 8:30 AM re Transcript 176 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(Joko, Alexander) TEXT ONLY ENTRY (Entered: 01/26/2016) |
| 01/27/2016 | 178 | TRANSCRIPT filed as to Defendant Gordon Driver for proceedings held on 12/6/12, 10:30 AM. Court Reporter/Electronic Court Recorder: Alex Joko, phone number aj_csr@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 2/17/2016. Redacted Transcript Deadline set for 2/29/2016. Release of Transcript Restriction set for 4/26/2016.(Joko, Alexander) (Entered: 01/27/2016) |
| 01/27/2016 | 179 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Gordon Driver for proceedings 12/6/12, 2/26/15, 1/22/15 re Transcript 178 , 176 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(Joko, Alexander) TEXT ONLY ENTRY (Entered: 01/27/2016) |
| 02/04/2016 | 180 | TRANSCRIPT filed as to Defendant Gordon Driver for proceedings held on 1/7/16, 1:30 PM. Court Reporter/Electronic Court Recorder: Alex Joko, phone number aj_csr@yahoo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 2/25/2016. Redacted Transcript Deadline set for 3/7/2016. Release of Transcript Restriction set for 5/4/2016.(Joko, Alexander) (Entered: 02/04/2016) |
| 02/04/2016 | 181 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Gordon Driver for proceedings 1/7/16, 1:30 PM re Transcript 180 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(Joko, Alexander) TEXT ONLY ENTRY (Entered: 02/04/2016) |

| 02/10/2016 | 182 | MINUTES (IN CHAMBERS) DEFENDANT'S MOTION FOR BAIL PENDING APPEAL (DKT. 156) by Judge John A. Kronstadt: The Motion is DENIED. The Bond is exonerated. See Criminal Minutes For Specifics. (bp) (Entered: 02/10/2016) |
|---|---|---|
| 03/03/2016 | | FINANCIAL ENTRY as to Defendant Gordon Driver: Disbursed $7,500.00 from the registry of the Court to Gordon Driver on 03/03/16. Re: Order on Motion for Bond Pending Appeal 182 . (pri) (Entered: 03/03/2016) |
| 08/11/2016 | 183 | NOTICE OF MOTION AND MOTION for Reconsideration re Order on Motion for Bond Pending Appeal 182 Filed by Defendant Gordon Driver. Motion set for hearing on 8/25/2016 at 08:30 AM before Judge John A. Kronstadt. (Attachments: # 1 Exhibit Appellant's Opening Brief) (James, Becky) (Entered: 08/11/2016) |
| 08/18/2016 | 184 | OPPOSITION to NOTICE OF MOTION AND MOTION for Reconsideration re Order on Motion for Bond Pending Appeal 182 183 filed by Plaintiff USA as to Defendant Gordon Driver. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Tait, Monica) (Entered: 08/18/2016) |
| 08/19/2016 | 185 | (IN CHAMBERS) ORDER TAKING DEFENDANT'S MOTION FOR RECONSIDERATION (DKT. 183 ) UNDER SUBMISSION by Judge John A. Kronstadt: The Court has considered the matters raised with respect to Defendant's Motion and has concluded that the matter can be decided without oral argument. The Court advises counsel that the Motion, noticed for hearing on August 25, 2016, has been taken under submission and off its motion calendar. No appearance by counsel is necessary. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(jaklc2, ) TEXT ONLY ENTRY (Entered: 08/19/2016) |
| 08/22/2016 | 186 | REPLY NOTICE OF MOTION AND MOTION for Reconsideration re Order on Motion for Bond Pending Appeal 182 183 filed by Defendant Gordon Driver. (James, Becky) (Entered: 08/22/2016) |
| 10/03/2016 | 187 | MINUTES (IN CHAMBERS) ORDER RE MOTION FOR RECONSIDERATION RE ORDER ON MOTION FOR BOND PENDING APPEAL (Dkt. 183) by Judge John A. Kronstadt: The Motion is DENIED. (SEE CRIMINAL MINUTES FOR SPECIFICS) (bp) (Entered: 10/05/2016) |
| 12/09/2016 | 188 | (IN CHAMBERS) ORDER NOTIFYING PARTIES OF CHANGE OF ADDRESS FOR COURT by Judge John A. Kronstadt: Effective December 19, 2016, Judge Kronstadt will relocate to the 1st Street Courthouse. His new address is 350 W. 1st Street, Courtroom 10B, Los Angeles, California 90012. All mandatory chambers copies shall be hand delivered to the mailbox for this Court outside the Clerk's Office, which is located on the 4th floor of the 1st Street Courthouse. The location for filing civil documents in paper format exempted from electronic filing and for viewing case files and other records services remains at the United States Courthouse, 312 North Spring Street, Room G-8, Los Angeles, California 90012. The location for filing criminal documents in paper format exempted from electronic filing remains at Edward R. Roybal Federal Building and U.S. Courthouse, 255 East Temple Street, Room 178, Los Angeles, California 90012. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY.(rrp) TEXT ONLY ENTRY (Entered: 12/09/2016) |
| 06/09/2017 | 189 | MEMORANDUM of USCA filed as to Defendant Gordon Driver, CCA #15-50475. The decision of the District Court is AFFIRMED.. (mat) (Entered: 06/12/2017) |
| 06/26/2017 | 190 | ORDER of USCA filed as to Defendant Gordon Driver, CCA #15-50475. Appellant's Unopposed Motion for 30-Day Extension to File Petition for Panel Rehearing and/or Petition for Rehearing En Banc is granted. (mat) (Entered: 06/26/2017) |

| 08/31/2017 | [191] | MANDATE of the 9th CCA filed as to Defendant Gordon Driver re Notice of Appeal [124] CCA #15-50475. The judgment of the 9th Circuit Court, entered June 09, 2017, takes effect this date. This constitutes the formal mandate of the 9th CCA issued pursuant to Rule 41(a) of the Federal Rules of Appellate Procedure. [See USCA MEMORANDUM [189] AFFIRMED. ](mat) (Entered: 09/01/2017) |
|---|---|---|
| 03/15/2019 | [192] | NOTICE OF MOTION AND MOTION to Vacate, Set Aside, or Correct Sentence by a Person in Federal Custody (28 USC 2255) (Civil Case No. 2:19-cv-01928 JAK) Filed by Defendant Gordon Driver. (Attorney Errol H Stambler added to party Gordon Driver(pty:dft)) (esa) (Entered: 03/18/2019) |
| 03/15/2019 | [193] | NOTICE OF ASSIGNMENT to District Judge John A. Kronstadt for motion filed under 28 U.S.C. 2255. (esa) (Entered: 03/18/2019) |
| 03/18/2019 | [194] | MINUTE (IN CHAMBERS) ORDER RE MOTION TO VACATE, SET ASIDE OR CORRECT A SENTENCE BY A PERSON IN FEDERAL CUSTODY (DKT. 2, [192] ) by Judge John A. Kronstadt: Hereby Orders the Government to respond to the Motion by 4/22/2019. Petitioner shall file and serve a reply no later than 5/13/2019. The Motion will be taken UNDER SUBMISSION on 5/13/2019 and a ruling will be issued. (jp) (Entered: 03/18/2019) |
| 03/19/2019 | [195] | STIPULATION for Extension of Time to File Memroandum of Law and Facts and Exhibits from March 15, 2019 to July 26, 2019. filed by Defendant Gordon Driver (Attachments: # [1] Proposed Order)(Stambler, Errol) (Entered: 03/19/2019) |
| 03/19/2019 | [196] | ORDER RE STIPULATED MOTION FOR DEFENDANT [sic] TO FILE HIS MEMORANDUM OF FACTS AND LAW AND EXHIBITS WITHIN FOUR MONTHS OF THE FILING OF DEFENDANT'S HABEAS CORPUS 2255 PETITION (DKT. 6, [195] ) by Judge John A. Kronstadt. The Court, having reviewed the Stipulated Motion, hereby APPROVES. Accordingly, the briefing schedule is modified as follows: (1) On or before 7/26/2019, Petitioner shall file the memorandum of law and facts and any exhibits in support of the motion; (2) the Government shall file a response to the Motion by 8/30/2019; (3) Petitioner may file a reply not later than 9/16/2019. (SEE ORDER FOR FURTHER SPECIFICS). (jp) (Entered: 03/20/2019) |
| 03/21/2019 | 197 | Notice of Electronic Filing re Minutes of In Chambers Order/Directive - no proceeding held,, Set/Reset Motion Hearings and R&R Deadlines, [194] , Order on Stipulation,,, Set/Reset Motion Hearings and R&R Deadlines,, [196] , Stipulation for Extension of Time to File Document [195] e-mailed to mwisner@jamesaa.com bounced due to 5.1.0 - Unknown address error 550-'5.4.1 [mwisner@jamesaa.com]: Recipient address rejected: Access denied [SN1NAM01FT034.eop-nam01.prod.protection.outlook.com]' (delivery attempts: 0), 5.1.0 - Unknown address error 550-'5.4.1 [mwisner@jamesaa.com]: Recipient address rejected: Access denied [SN1NAM01FT031.eop-nam01.prod.protection.outlook.com]' (delivery attempts: 0), 5.1.0 - Unknown address error 550-'5.4.1 [mwisner@jamesaa.com]: Recipient address rejected: Access denied [BN3NAM01FT009.eop-nam01.prod.protection.outlook.com]' (delivery attempts: 0). The primary e-mail address associated with the attorney record has been deleted. Pursuant to Local Rules it is the attorneys obligation to maintain all personal contact information including e-mail address in the CM/ECF system. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (ew) TEXT ONLY ENTRY (Entered: 03/21/2019) |
| 04/17/2019 | [198] | Mail Returned Undeliverable addressed to Marianne Weiner re: MINUTE (IN CHAMBERS) ORDER RE MOTION TO VACATE, SET ASIDE OR CORRECT A SENTENCE BY A PERSON IN FEDERAL CUSTODY (DKT. 2, [192] ) by Judge John A. Kronstadt: Hereby Orders the Government to respond to the Motion by 4/22/2019. Petitioner shall file and serve a reply no later than 5/13/2019. The Motion will be taken |

| | | UNDER SUBMISSION on 5/13/2019 and a ruling will be issued. (jp) [194](#), as to Defendant Gordon Driver (shb) (Entered: 04/22/2019) |
|---|---|---|
| 04/18/2019 | [199](#) | Mail Returned Undeliverable addressed to Marianne Weiner re: Notice of Electronic Filing re Minutes of In Chambers Order/Directive - no proceeding held,, Set/Reset Motion Hearings and R&R Deadlines, [194](#), Order on Stipulation,,, Set/Reset Motion Hearings and R&R Deadlines,, [196](#), Stipulation for Extension of Time to File Document [195](#) e-mailed to mwisner@jamesaa.com bounced due to 5.1.0 - Unknown address error 550-'5.4.1 [mwisner@jamesaa.com]: Recipient address rejected: Access denied [SN1NAM01FT034.eop-nam01.prod.protection.outlook.com]' (delivery attempts: 0), 5.1.0 - Unknown address error 550-'5.4.1 [mwisner@jamesaa.com]: Recipient address rejected: Access denied [SN1NAM01FT031.eop-nam01.prod.protection.outlook.com]' (delivery attempts: 0), 5.1.0 - Unknown address error 550-'5.4.1 [mwisner@jamesaa.com]: Recipient address rejected: Access denied [BN3NAM01FT009.eop-nam01.prod.protection.outlook.com]' (delivery attempts: 0). The primary e-mail address associated with the attorney record has been deleted. Pursuant to Local Rules it is the attorneys obligation to maintain all personal contact information including e-mail address in the CM/ECF system. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (ew) TEXT ONLY ENTRY 197 , as to Defendant Gordon Driver (shb) (Entered: 04/22/2019) |
| 07/24/2019 | [200](#) | MEMORANDUM OF LAW filedby Defendant Gordon Driver RE: Order on Stipulation,,, Set/Reset Motion Hearings and R&R Deadlines,, [196](#), NOTICE OF MOTION AND MOTION to Vacate, Set Aside, or Correct Sentence by a Person in Federal Custody (28 USC 2255) (Civil Case No. 2:19-cv-01928 JAK) [192](#) . (Attachments: # [1](#) Exhibit Exibits in Support of the Writ)(Stambler, Errol) (Entered: 07/24/2019) |
| 08/27/2019 | [201](#) | STIPULATION for Extension of Time to File Response/Reply as to Memorandum of Law (non-motion), [200](#) filed by Plaintiff USA as to Defendant Gordon Driver (Attachments: # [1](#) Proposed Order)(Tait, Monica) (Entered: 08/27/2019) |
| 09/04/2019 | [202](#) | ORDER RE STIPULATION TO EXTEND TIME FOR UNITED STATES TO RESPOND [201](#) by Judge John A. Kronstadt as to Defendant Gordon Driver. The Stipulation is GRANTED as follows: 1. The Government's deadline to respond to Petitioner's Motion (Dkts. 2, 11) is continued to January 17, 2020. 2. Petitioner's deadline to file any reply to the Government's response is continued to February 7, 2020. 3. The matter will be taken under submission on February 7, 2020. The Court will either notify the parties if a hearing isnecessary or issue a ruling. (lom) (Entered: 09/05/2019) |
| 09/09/2019 | [203](#) | DECLARATION of Jessica Rosen, Esq. filed by Defendant Gordon Driver (Rosen, Jessica) (Entered: 09/09/2019) |
| 09/10/2019 | 204 | (IN CHAMBERS) ORDER RE DECLARATION OF JESSICA ROSEN, ESQ. REQUESTING REMOVAL FROM DOCKET (DKT. [203](#) ) by Judge John A. Kronstadt: The Court has reviewed the declaration of Jessica Rosen, which requests to remove her name from the docket. Rosen shall refer to the Court's General Form G-06. Upon the completion of the form, Form G-123 may be filed. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (ake) TEXT ONLY ENTRY (Entered: 09/10/2019) |
| 09/12/2019 | [205](#) | Notice of Appearance or Withdrawal of Counsel: for attorney Jessica Wynette Rosen counsel for Defendant Gordon Driver. Jessica Wynette Rosen is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendant Gordon Driver. (Rosen, Jessica) (Entered: 09/12/2019) |
| 10/03/2019 | [206](#) | EX PARTE APPLICATION for Order for Declaring Partial Waiver of Attorney-Client Privilege and Compelling Disclosure of Certain Attorney-Client Communications Filed |

| | | |
|---|---|---|
| | | by Plaintiff USA as to Defendant Gordon Driver. (Attachments: # 1 Declaration of Monica Tait, # 2 Proposed Order) (Tait, Monica) (Entered: 10/03/2019) |
| 10/08/2019 | 207 | REPLY filed by Plaintiff USA as to Defendant Gordon Driver *Response to Ex Parte Application for Court Order Declaring Partial Waiver of Attorney-Client Privilege and Compelling Disclosure of Certain Attorney-Client Communications* (Tait, Monica) (Entered: 10/08/2019) |
| 10/22/2019 | 208 | ORDER Re Ex Parte Application for a Court Order Declaring Partial Waiver of Attorney-Client Privilege and Compelling Disclosure of Certain Attorney-Client Communications (CV DKT. 13; CR DKT. 206 ) by Judge John A. Kronstadt: The Application is GRANTED IN PART, and it is hereby ordered as follows: Petitioner/Defendant Gordon Driver has waived his attorney-client privilege with respect to all communications between himself and his attorneys, Anthony Eaglin, Clifford Histed, and Michael Quinn, concerning the events and facts directly related to Petitioners claims of ineffective assistance of counsel in United States v. GORDON DRIVER, No. CR 12-00967-JAK. (SEE ORDER FOR FURTHER SPECIFICS). This Order is without prejudice to a renewed application as to communications with Mr. Histed and/or Mr. Quinn, based on any statement(s) either or both make in response to an inquiry by the Government. (jp) (Entered: 10/23/2019) |
| 12/30/2019 | 209 | STIPULATION for Extension of Time to File Response/Reply as to Memorandum of Law (non-motion), 200 , NOTICE OF MOTION AND MOTION to Vacate, Set Aside, or Correct Sentence by a Person in Federal Custody (28 USC 2255) (Civil Case No. 2:19-cv-01928 JAK) 192 filed by Plaintiff USA as to Defendant Gordon Driver (Attachments: # 1 Proposed Order)(Tait, Monica) (Entered: 12/30/2019) |
| 01/06/2020 | 210 | ORDER Re Stipulation to Extend Time for United States to Respond 209 by Judge John A. Kronstadt, the Stipulation is GRANTED as follows: (1) The Government's deadline to respond to Petitioner's Motion to Vacate, Set Aside, or Correct Sentence by a Person in Federal Custody 28 USC 2255 (CV Dkts. 2, 11; CR Dkts. 192, 200) is continued to 2/21/2020. (2) Petitioner's deadline to file any reply to the Government's response is continued to 3/13/2020. (3) The matter will be taken under submission on 3/13/2020 unless the parties are notified that a hearing has been scheduled. (jp) (Entered: 01/06/2020) |
| 01/16/2020 | 211 | NOTICE OF MOTION AND MOTION for Order for Compelling Disclosure of Certain Attorney-Client Communications, Pursuant to Court's Prior Order Declaring Partial Waiver of Attorney-Client Privilege Filed by Plaintiff USA as to Defendant Gordon Driver. Motion set for hearing on 1/30/2020 at 08:30 AM before Judge John A. Kronstadt. (Attachments: # 1 Exhibit A - G, # 2 Proposed Order Compelling Disclosure of Certain Attorney-Client Communications) (Tait, Monica) (Entered: 01/16/2020) |
| 01/25/2020 | 212 | REPLY Opposition/Support NOTICE OF MOTION AND MOTION for Order for Compelling Disclosure of Certain Attorney-Client Communications, Pursuant to Court's Prior Order Declaring Partial Waiver of Attorney-Client Privilege 211 filed by Defendant Gordon Driver. (Stambler, Errol) (Entered: 01/25/2020) |
| 02/03/2020 | 213 | REPLY in support NOTICE OF MOTION AND MOTION for Order for Compelling Disclosure of Certain Attorney-Client Communications, Pursuant to Court's Prior Order Declaring Partial Waiver of Attorney-Client Privilege 211 filed by Plaintiff USA as to Defendant Gordon Driver. (Tait, Monica) (Entered: 02/03/2020) |
| 02/11/2020 | 214 | EX PARTE APPLICATION for Extension of Time to File Response/Reply *to Gordon Driver's Memorandum in Support of Motion Filed Pursuant to 28 U.S.C. Section 2255, Pending Resolution of Privilege Waiver Issues* Filed by Plaintiff USA as to Defendant Gordon Driver. (Attachments: # 1 Proposed Order) (Tait, Monica) (Entered: 02/11/2020) |

| 02/13/2020 | 215 | ORDER Re Unopposed Ex Parte Application to Further Extend Time for United States to Respond to Gordon Driver's memorandum in support of Motion filed Pursuant to 28 USC 2255, Pending Resolution of Privilege Waiver Issues (Dkt. 214 ) by Judge John A. Kronstadt, the Application is GRANTED as follows: (1) The Government's deadline to respond to Petitioner's Motion is extended from 2/21/2020. (SEE ORDER FOR FURTHER SPECIFICS). (jp) (Entered: 02/14/2020) |
|---|---|---|
| 03/02/2020 | 216 | MINUTES OF GOVERNMENT'S MOTION FOR ORDER COMPELLING DISCLOSURE OF CERTAIN ATTORNEY-CLIENT COMMUNICATIONS, PURSUANT TO COURT'S PRIOR ORDER DECLARAING PARTIAL WAIVER OF ATTORNEY-CLIENT PRIVILEGE (CV DKT. 20, CR DKT. 211) Hearing held before Judge John A. Kronstadt as to Defendant Gordon Driver: There is no disagreement as to these determinations. Therefore, the Motion is GRANTED as to this process. A ruling on Petitioner's request that, pursuant to Fed. R. Crim. P. 15, the Government reimburse him for the travel expenses his counsel will incur in connection with the interview or deposition of Hilsted, if it proceeds in Chicago, is DENIED WITHOUT PREJUDICE. The Government is ordered to provide a revised proposed order consistent with these rulings after meeting and conferring with Petitioners counsel to seek agreement as to its form and content. If no agreement can be reached, the Government shall lodge its proposed order, and Petitioner shall file any objections within five days thereafter. (See document for further details.) Court Reporter: Lisa Gonzalez. (es) (Entered: 03/04/2020) |
| 03/11/2020 | 217 | NOTICE OF LODGING filed by Plaintiff USA as to Defendant Gordon Driver *the Revised Proposed Order Compelling Disclosure of Certain Attorney-Client Communications* (Attachments: # 1 Proposed Order)(Tait, Monica) (Entered: 03/11/2020) |
| 03/13/2020 | 218 | ORDER COMPELLING DISCLOSURE OF CERTAIN ATTORNEY-CLIENT COMMUNICATIONS by Judge John A. Kronstadt as to Defendant Gordon Driver. (SEE ORDER FOR FURTHER SPECIFICS). (jp) (Entered: 03/13/2020) |
| 03/23/2020 | 219 | Mail Returned Undeliverable addressed to Marianne Wisner re: MINUTES OF GOVERNMENT'S MOTION FOR ORDER COMPELLING DISCLOSURE OF CERTAIN ATTORNEY-CLIENT COMMUNICATIONS, PURSUANT TO COURT'S PRIOR ORDER DECLARAING PARTIAL WAIVER OF ATTORNEY-CLIENT PRIVILEGE 216 as to Defendant Gordon Driver. (jp) (Entered: 04/01/2020) |
| 09/29/2020 | 220 | APPLICATION of Non-Resident Attorney Nicholas David Smith to Appear Pro Hac Vice on behalf of Defendant Gordon Driver (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-28297193) Filed by Defendant Gordon Driver. (Attachments: # 1 Proposed Order) (Yakovlev, Alana) (Entered: 09/29/2020) |
| 10/02/2020 | 221 | REQUEST to Reduce Sentence pursuant to Compassionate Release Filed by Defendant Gordon Driver. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit) (Attorney Alana Sabina Yakovlev added to party Gordon Driver(pty:dft)) (Yakovlev, Alana) (Entered: 10/02/2020) |
| 10/02/2020 | 222 | NOTICE of Errata filed by Defendant Gordon Driver RE: REQUEST to Reduce Sentence pursuant to Compassionate Release 221 . (Yakovlev, Alana) (Entered: 10/02/2020) |
| 10/02/2020 | 223 | NOTICE OF MOTION AND MOTION to Reduce Sentence pursuant to Compassionate Release Filed by Defendant Gordon Driver. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit) (Yakovlev, Alana) (Entered: 10/02/2020) |
| 10/02/2020 | 224 | (IN CHAMBERS) ORDER SETTING BRIEFING SCHEDULE FOR DEFENDANT GORDON DRIVER'S EMERGENCY MOTION FOR COMPASSIONATE RELEASE UNDER 18 U.S.C. § 3582(c)(1)(A) (DKT. 223 ) by Judge John A. Kronstadt: The Court has received Defendant Gordon Driver's Emergency Motion for Compassionate Release |

| | | |
|---|---|---|
| | | Under 18 U.S.C. § 3582(c)(1)(A) (the "Motion" (Dkt. 223 ). The Government shall file any opposition to the Motion on or before October 19, 2020. Any reply shall be filed no later than October 26, 2020. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (eth) TEXT ONLY ENTRY (Entered: 10/02/2020) |
| 10/02/2020 | 225 | ORDER by Judge John A. Kronstadt granting 220 Non-Resident Attorney Nicholas David Smith APPLICATION to Appear Pro Hac Vice on behalf of Defendant Gordon Driver, designating Alana Yakovlez as local counsel. (jp) (Entered: 10/02/2020) |
| 10/19/2020 | 226 | OPPOSITION to NOTICE OF MOTION AND MOTION to Reduce Sentence pursuant to Compassionate Release 223 filed by Plaintiff USA as to Defendant Gordon Driver. (Attachments: # 1 Exhibit 1 through 5)(Tait, Monica) (Entered: 10/19/2020) |
| 10/19/2020 | 227 | EX PARTE APPLICATION for Leave to File Excess Pages as to UNITED STATES RESPONSE TO DEFENDANT'S MOTION TO REDUCE SENTENCE PURSUANT TO 18 U.S.C. SECTION 3582(C)(1)(A) Filed by Plaintiff USA as to Defendant Gordon Driver. (Attachments: # 1 Proposed Order Permitting Government's Response to be Filed in Excess of Page Limit) (Tait, Monica) (Entered: 10/19/2020) |
| 10/23/2020 | 231 | ORDER RE UNITED STATES' UNOPPOSED EX PARTE APPLICATION TO EXCEED PAGE LIMIT BY 1.5 PAGES IN ITS RESPONSE TO DEFENDANT'S MOTION TO REDUCE SENTENCE PURSUANT TO 18 USC SECTION 3582(c)(1)(A) (DKT. 227 ) by Judge John A. Kronstadt, the Application is GRANTED, and the Governments opposition (Dkt. 226 ) to Defendants Emergency Motion for Compassionate Release Under 18 USC section 3582(c)(1)(A) is accepted as filed. (jp) (Entered: 10/26/2020) |
| 10/26/2020 | 228 | REPLY In Support of Motion NOTICE OF MOTION AND MOTION to Reduce Sentence pursuant to Compassionate Release 223 filed by Defendant Gordon Driver. (Smith, Nicholas) (Entered: 10/26/2020) |
| 10/26/2020 | 229 | DECLARATION of ALAN RODRIGUEZ re NOTICE OF MOTION AND MOTION to Reduce Sentence pursuant to Compassionate Release 223 filed by Defendant Gordon Driver. (Smith, Nicholas) (Entered: 10/26/2020) |
| 10/26/2020 | 230 | DECLARATION of LUIS LOREDO-CORTEZ re NOTICE OF MOTION AND MOTION to Reduce Sentence pursuant to Compassionate Release 223 filed by Defendant Gordon Driver. (Smith, Nicholas) (Entered: 10/26/2020) |
| 10/29/2020 | 232 | UNITED STATES NOTICE OF COMMENT FROM VICTIM N.K. CONCERNING DEFENDANTS MOTION TO REDUCE SENTENCE PURSUANT TO 18 U.S.C. § 3582(C)(1)(A); EXHIBIT re NOTICE OF MOTION AND MOTION to Reduce Sentence pursuant to Compassionate Release 223 filed by Plaintiff USA as to Defendant Gordon Driver. (Tait, Monica) (Entered: 10/29/2020) |
| 10/29/2020 | 233 | REQUEST FOR JUDICIAL NOTICE filed RE: Motion Related Document, 232 *Response to Government's Untimely Notice of Investor Comments* by Defendant Gordon Driver. (Smith, Nicholas) (Entered: 10/29/2020) |
| 11/04/2020 | 234 | (IN CHAMBERS) ORDER TAKING DEFENDANT GORDON DRIVER'S EMERGENCY MOTION FOR COMPASSIONATE RELEASE UNDER 18 U.S.C. § 3582(c)(1)(A) (DKT. 223 ) UNDER SUBMISSION by Judge John A. Kronstadt: The Court has considered the matters raised with respect to the Motion and has concluded that pursuant to Local Rule 7-15, the matter can be decided without oral argument. The Motion is therefore taken under submission. No further briefing as to the Motion shall be filed by the parties unless they are directed to do so in a subsequent order. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (eth) TEXT ONLY ENTRY (Entered: 11/04/2020) |

| 04/09/2021 | 235 | EX PARTE APPLICATION for Order for PERMITTING FILING OF NOTICE OF NEW NINTH CIRCUIT AUTHORITY REGARDING 18 U.S.C. § 3582(c)(1)(A), AND REVISION OF THE GOVERNMENTS ARGUMENTS IN RESPONSE TO DEFENDANTS MOTION; TEXT OF PROPOSED NOTICE Filed by Plaintiff USA as to Defendant Gordon Driver. (Attachments: # 1 Proposed Order) (Tait, Monica) (Entered: 04/09/2021) |
|---|---|---|
| 04/09/2021 | 236 | SUPPLEMENT to NOTICE OF MOTION AND MOTION to Reduce Sentence pursuant to Compassionate Release 223 *re Additional Medical Information* filed by Defendant Gordon Driver. *re Additional Medical Information* (Smith, Nicholas) (Entered: 04/09/2021) |
| 04/20/2021 | 237 | ORDER RE GOVERNMENTS UNOPPOSED EX PARTE APPLICATION FOR ORDER PERMITTING FILING OF NOTICE OF NEW NINTH CIRCUIT AUTHORITY REGARDING 18 U.S.C. § 3582(c) (1)(A), AND REVISION OF THE GOVERNMENTS ARGUMENTS IN RESPONSE TO DEFENDANT'S MOTION (DKT. 235 ) by Judge John A. Kronstadt as to Gordon Driver. The Government may file its Notice of New Ninth Circuit Authority Regarding 18 U.S.C. § 3582(C)(1)(A), andRevision of the Government's Arguments in Response To Defendant's Motion. (lom) (Entered: 04/20/2021) |
| 08/25/2021 | 238 | (IN CHAMBERS) TEXT-ONLY ORDER REQUESTING SUPPLEMENTAL BRIEFING by Judge John A. Kronstadt: On April 9, 2021, Defendant filed "Additional Medical Information" (Dkt. 236 ) in which he stated that the facility in which he was then housed would be closing on May 10, 2021, and he was not aware where he would be transferred following its closing. Dkt. 236 at 2. He also stated that the closing of that facility might affect his ability to obtain a colonoscopy. Id. In light of Defendant's statements in his "Additional Medical Information" filing, on or before September 15, 2021, Defendant shall submit a supplemental brief, not to exceed three (3) pages, that states (i) where Defendant is currently housed; (ii) whether he has been able to obtain a colonoscopy and, if so, when; and (iii) whether there has been any significant change in his health status since April 9, 2021. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (mr) TEXT ONLY ENTRY (Entered: 08/25/2021) |
| 08/26/2021 | 239 | SUPPLEMENT to NOTICE OF MOTION AND MOTION to Reduce Sentence pursuant to Compassionate Release 223 *re Response to Court Order dated 8/25/21* filed by Defendant Gordon Driver. *re Response to Court Order dated 8/25/21* (Smith, Nicholas) (Entered: 08/26/2021) |
| 12/07/2021 | 240 | SUPPLEMENT to NOTICE OF MOTION AND MOTION to Reduce Sentence pursuant to Compassionate Release 223 *re Court's 8/25/21 Order* filed by Defendant Gordon Driver. *re Court's 8/25/21 Order* (Attachments: # 1 Exhibit Driver Medical Records 11/19/21)(Smith, Nicholas) (Entered: 12/07/2021) |
| 12/07/2021 | 241 | (IN CHAMBERS) TEXT-ONLY ORDER REQUESTING SUPPLEMENTAL BRIEFING by Judge John A. Kronstadt: On December 7, 2021, Defendant filed new information regarding his current location and health status. In light of this new information, on or before December 15, 2021, Defendant shall file a supplemental brief, not to exceed 10 pages, stating how his current housing situation and health status affect his Motion for Compassionate Release Under 18 U.S.C. § 3582(c)(1)(A) (Dkt. 223 ). On or before December 22, 2021, the Government shall file a responsive brief that does not exceed 10 pages. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (mr) TEXT ONLY ENTRY (Entered: 12/07/2021) |
| 12/15/2021 | 242 | SUPPLEMENT to NOTICE OF MOTION AND MOTION to Reduce Sentence pursuant to Compassionate Release 223 *re Court's 12/7/21 Order* filed by Defendant Gordon |

| | | |
|---|---|---|
| | | Driver. *re Court's 12/7/21 Order* (Smith, Nicholas) (Entered: 12/15/2021) |
| 12/20/2021 | 243 | RESPONSE to Supplement to Motion (CR) 242 ,filed by Plaintiff USA as to Defendant Gordon Driver (Tait, Monica) (Entered: 12/20/2021) |
| 12/20/2021 | 244 | EX PARTE APPLICATION for Order for Sealing Medical Records in Support of Response to Defendant's Supplemental Briefing Filed by Plaintiff USA as to Defendant Gordon Driver. (Attachments: # 1 Proposed Order) (Tait, Monica) (Entered: 12/20/2021) |
| 12/20/2021 | 245 | NOTICE of Manual Filing of Sealed Exhibit filed by Plaintiff USA as to Defendant Gordon Driver (Tait, Monica) (Entered: 12/20/2021) |
| 12/20/2021 | 246 | ORDER RE GOVERNMENT'S UNOPPOSED EX PARTE APPLICATION FOR ORDER SEALING MEDICAL RECORDS IN SUPPORT OF RESPONSE TO DEFENDANT'S SUPPLEMENTAL BRIEFING ON HIS MOTION FOR COMPASSIONATE RELEASE UNDER 18 USC 3582(c)(1)(A) (DKT. 244) by Judge John A. Kronstadt, the Application is GRANTED. The document sought to be filed under seal shall be filed under seal. The Government may produce the underlying document as permitted or required by applicable law. granting 244 EX PARTE APPLICATION for Order for as to Gordon Driver (1). (jp) (Entered: 12/20/2021) |
| 12/20/2021 | 247 | SEALED DOCUMENT - DOCUMENT (bm) (Entered: 12/21/2021) |
| 06/28/2022 | 248 | EX PARTE APPLICATION for Order for Appointing the Office of the Federal Public Defender as Counsel *; Declaration of Counsel* Filed by Defendant Gordon Driver. (Attachments: # 1 Proposed Order) (Attorney Georgina Wakefield added to party Gordon Driver(pty:dft)) (Wakefield, Georgina) (Entered: 06/28/2022) |
| 06/28/2022 | 249 | EX PARTE APPLICATION for Order for Filing Documents In Camera *; Declaration of Counsel* Filed by Defendant Gordon Driver. (Attachments: # 1 Proposed Order) (Wakefield, Georgina) (Entered: 06/28/2022) |
| 07/05/2022 | 250 | ORDER RE EX PARTE APPLICATION FOR AN ORDER APPOINTING THE OFFICE OF THE FEDERAL PUBLIC DEFENDER AS COUNSEL (DKT. 248 ) by Judge John A. Kronstadt. The Application is GRANTED. The Office of the Federal Public Defender is hereby appointed to represent Defendant Gordon Driver. IT IS SO ORDERED. (yl) (Entered: 07/06/2022) |
| 07/05/2022 | 251 | ORDER RE EX PARTE APPLICATION TO FILE DOCUMENTS IN CAMERA (DKT. 249 ) by Judge John A. Kronstadt. The Application is GRANTED. The document entitled "Financial Affidavit in Support of Ex Parte Application for Appointment of Counsel" shall be filed in camera. IT IS SO ORDERED. (yl) (Entered: 07/06/2022) |
| 07/06/2022 | 253 | NOTICE OF APPEARANCE OR REASSIGNMENT of Deputy Public Defender Christine Nancy Yonan on behalf of Defendant Gordon Driver. Filed by Defendant Gordon Driver. (Attorney Christine Nancy Yonan added to party Gordon Driver(pty:dft)) (Yonan, Christine) (Entered: 07/06/2022) |
| 07/18/2022 | 254 | NOTICE of Manual Filing of VIDEO AND AUDIO MEDIA VERSIONS OF SEALED EXHIBITS A, B, AND C TO GOVERNMENT'S OPPOSITION TO DEFENDANT'S MOTION TO VACATE, SET ASIDE, OR CORRECT SENTENCE PURSUANT TO 28 U.S.C. SECTION 2255. filed by Plaintiff USA as to Defendant Gordon Driver (Tait, Monica) (Entered: 07/18/2022) |

| 07/18/2022 | 255 | EX PARTE APPLICATION for Order for SEALING EXHIBIT D to GOVERNMENTS OPPOSITION TO DEFENDANTS MOTION TO VACATE, SET ASIDE, OR CORRECT SENTENCE PURSUANT TO 28 U.S.C. § 2255 Filed by Plaintiff USA as to Defendant Gordon Driver. (Attachments: # 1 Proposed Order) (Tait, Monica) (Entered: 07/18/2022) |
|---|---|---|
| 07/18/2022 | 256 | DECLARATION of Monica E. Tait re NOTICE OF MOTION AND MOTION to Vacate, Set Aside, or Correct Sentence by a Person in Federal Custody (28 USC 2255) (Civil Case No. 2:19-cv-01928 JAK) 192 filed by Plaintiff USA as to Defendant Gordon Driver. (Attachments: # 1 Exhibit 33 through 36)(Tait, Monica) (Entered: 07/18/2022) |
| 07/18/2022 | 257 | EX PARTE APPLICATION for Leave to File Excess Pages as to Government's Opposition to Defendant's Motion to Vacate, Set Aside, or Correct Sentence Pursuant to 28 U.S.C. Section 2255 Filed by Plaintiff USA as to Defendant Gordon Driver. (Attachments: # 1 Proposed Order) (Tait, Monica) (Entered: 07/18/2022) |
| 07/18/2022 | 258 | SEALED - SEALED EXHIBITS IN SUPPORT OF GOVERNMENT'S OPPOSITION TO DEFENDANT'S MOTION TO VACATE, SET ASIDE, OR CORRECT SENTENCE PURSUANT TO 28 U.S.C. Sec. 2255 (bm) (Entered: 07/20/2022) |
| 07/18/2022 | 259 | SEALED - EXHIBIT 1 TO GOVERNMENT'S OPPOSITION TO DEFENDANTS MOTION TO VACATE, SET ASIDE, OR CORRECT SENTENCE PURSUANT TO 28 U.S.C. Sec. 2255 (bm) (Entered: 07/20/2022) |
| 07/18/2022 | 260 | SEALED - EXHIBIT 9 TO GOVERNMENT'S OPPOSITION TO DEFENDANT'S MOTION TO VACATE, SET ASIDE, OR CORRECT SENTENCE PURSUANT TO 28 U.S.C. Sec. 2255 (bm) (Entered: 07/20/2022) |
| 07/18/2022 | 261 | SEALED - EXHIBIT 26 TO GOVERNMENT'S OPPOSITION TO DEFENDANT'S MOTION TO VACATE, SET ASIDE, OR CORRECT SENTENCE PURSUANT TO 28 U.S.C. Sec. 2255 (bm) (Entered: 07/20/2022) |
| 07/18/2022 | 262 | SEALED - EXHIBIT 30 TO GOVERNMENT'S OPPOSITION TO DEFENDANT'S MOTION TO VACATE, SET ASIDE, OR CORRECT SENTENCE PURSUANT TO 28 U.S.C. Sec. 2255 (bm) (Entered: 07/20/2022) |
| 07/18/2022 | 263 | SEALED - CERTIFICATE OF SERVICE (bm) (Entered: 07/20/2022) |
| 07/18/2022 | 264 | SEALED - GOVERNMENT'S OPPOSITION TO DEFENDANT'S MOTION TO VACATE, SET ASIDE, OR CORRECT SENTENCE PURSUANT TO 28 U.S.C. Sec. 2255 (bm) (Entered: 07/20/2022) |
| 07/18/2022 | 265 | SEALED - EXHIBIT A TO GOVERNMENT'S OPPOSITION TO DEFENDANT'S MOTION TO VACATE, SET ASIDE, OR CORRECT SENTENCE PURSUANT TO 28 U.S.C. Sec. 2255 (bm) (Entered: 07/20/2022) |
| 07/20/2022 | 266 | ORDER RE GOVERNMENT'S UNOPPOSED EX PARTE APPLICATION FOR ORDER PERMITTING FILING IN EXCESS OF PAGE LIMIT (UP TO 35 PAGES) 257 by Judge John A. Kronstadt. The Application is GRANTED. The Government is permitted to file an Opposition to the Section 2255 petition in this matter up to 35 pages in length. IT IS SO ORDERED. (See document for further details) (yl) (Entered: 07/21/2022) |
| 07/20/2022 | 267 | ORDER RE GOVERNMENT'S UNOPPOSED EX PARTE APPLICATION FOR ORDER SEALING EXHIBIT D to GOVERNMENT'S OPPOSITION TO DEFENDANTS MOTION TO VACATE, SET ASIDE, OR CORRECT SENTENCE PURSUANT TO 28 U.S.C. § 2255 (DKT. 255 ) by Judge John A. Kronstadt. The Application is GRANTED. The document sought to be filed under seal shall be filed |

| | | |
|---|---|---|
| | | under seal. The government may produce the underlying document as permitted or required by applicable law. IT IS SO ORDERED. (yl) (Entered: 07/21/2022) |
| 07/28/2022 | 269 | PROBATION FORM 12 as to Defendant Gordon Driver, ORDER OF THE COURT by Judge John A. Kronstadt. (yl) (Entered: 07/29/2022) |
| 09/06/2022 | 270 | ORDER RE EX-PARTE MOTION TO CONTINUE THE TRAVERSE by Judge John A. Kronstadt as to Defendant Gordon Driver. Based on a review of Petitioner's unopposed Ex-Parte Motion to Continue the Traverse sufficient good cause has been shown for the requested relief. Therefore, the Motion is GRANTED. Petitioners traverse to the Governments opposition to the Writ shall be filed on or before December 20, 2022. IT IS SO ORDERED. (yl) (Entered: 09/07/2022) |
| 12/06/2022 | 271 | ORDER RE EX-PARTE MOTION TO CONTINUE THE TRAVERSE DEADLINE by Judge John A. Kronstadt as to Defendant Gordon Driver. Based on a review of Petitioner's unopposed Ex-Parte Motion to Continue the Traverse, sufficient good cause has been shown for the requested relief. Therefore, the Motion is GRANTED. Petitioner's traverse to the Government's Opposition to the Writ shall be filed on or before February 28, 2023. IT IS SO ORDERED. (yl) (Entered: 12/07/2022) |
| 11/12/2024 | 272 | (IN CHAMBERS) ORDER REGARDING MOTION TO VACATE, SET ASIDE, OR CORRECT SENTENCE PURSUANT TO 28 U.S.C. Section 2255 (CV DKT. 2; CR DKT. 192 ); MOTION TO REDUCE SENTENCE (CR DKT. 223 ) by Judge John A. Kronstadt. For the reasons stated in this Order, the Petition is DEFERRED and the CR Motion is DENIED. Within 14 days of the issuance of this Order, after a meet and confer process among the Government, Counsel and Petitioner, they shall file a joint report as to proposed dates for an evidentiary hearing as to the issue previously identified as to the Petition. IT IS SO ORDERED. (See document for further details) (yl) (Entered: 11/14/2024) |
| 11/26/2024 | 273 | JOINT REPORT filed by Plaintiff USA as to Defendant Gordon Driver (Attachments: # 1 Proposed Order)(Tait, Monica) (Entered: 11/26/2024) |
| 12/02/2024 | 274 | ORDER REGARDING JOINT REPORT REGARDING EVIDENTIARY HEARING 273 by Judge John A. Kronstadt. The Request is GRANTED. The deadline for the parties to submit a joint report with proposed dates for an evidentiary hearing is set for January 16, 2025. IT IS SO ORDERED. (yl) (Entered: 12/03/2024) |
| 12/12/2024 | 275 | EXECUTIVE GRANT OF CLEMENCY by President Joseph R. Biden Jr as to Defendant Gordon Driver. (jp) (Entered: 12/16/2024) |
| 01/16/2025 | 276 | SECOND JOINT REPORT REGARDING EVIDENTIARY HEARING filed by Plaintiff USA as to Defendant Gordon Driver (Tait, Monica) (Entered: 01/16/2025) |
| 01/29/2025 | 277 | (IN CHAMBERS) ORDER SETTING EVIDENTIARY HEARING by Judge John A. Kronstadt: In light of the parties' Second Joint Report Regarding Evidentiary Hearing (Dkt. 276 ), an Evidentiary Hearing is set for May 5, 2025. Briefing by the parties on the issue of whether Defendant's counsel failed to advise him as to the immigration consequences of his guilty plea shall be filed on or before April 21, 2025. Each brief shall not exceed 12 pages. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (sea) TEXT ONLY ENTRY (Entered: 01/29/2025) |
| 02/21/2025 | 278 | PETITION for Certificate of Appealability to USDC by defendant/Petitioner Gordon Driver (Stambler, Errol) (Entered: 02/21/2025) |
| 02/24/2025 | 279 | ORDER REGARDING DEFENDANT'S WITHDRAWAL OF HIS REMAINING GROUNDS FOR RELIEF PURSUANT TO § 28 U.S.C. 2255 (DKT. 58) by Judge John A. Kronstadt as to Defendant Gordon Driver. The Request is GRANTED. Consequently, |

| | | |
|---|---|---|
| | | Ground One of the § 2255 petition, which alleges that Defendant received ineffective assistance of counsel from attorneys Clifford C. Histed and Anthony Eaglin due to their alleged failure to advise him of immigration consequences of his plea, is withdrawn, and the corresponding evidentiary hearing that has been scheduled is vacated. The § 2255 petition was previously denied as to Grounds Two, Three, Four and Five. Dkt. 53. Accordingly, all matters raised by the § 2255 petition have been addressed and it is now complete. IT IS SO ORDERED. (yl) (Entered: 02/25/2025) |
| 02/27/2025 | 280 | NOTIFICATION by Circuit Court of Appellate Docket Number 25-1259 as to Defendant Gordon Driver, 9th CCA regarding Notice of Appeal to USCA - Final Judgment. [Notice of Appeal filed on the Civil case 2:19-cv-01928-JAK, see item 62.] (mat) (Entered: 02/28/2025) |
| 08/18/2025 | 282 | Notice to United Stated District Court United States District Court, District of Nevada at Reno, a Transfer of Jurisdiction as to Defendant Gordon Driver has been approved by this court. Please present the attached Probation/Supervised Release Jurisdiction Transfer-Out (Prob 22) to your court for approval. Upon approval, return the signed order with your case number to CrimIntakeCourtDocs-LA@cacd.uscourts.gov. (Attachments: # 1 prob 22)(yl) (Entered: 08/18/2025) |
| 08/19/2025 | 283 | NOTICE OF CLERICAL ERROR, as to Defendant Gordon Driver: Due to clerical error the CR 22 form should not be attached to the docket entry. Please refer to the Prob 22 in docket entry 282 (yl) (Entered: 08/19/2025) |